Amy Schneider                                                  Mar 15, 2017
2405 N. 6 1/2 St.
Terre Haute, IN 47804


|  | | File #: | 150133 |
| Attention: | | Inv #: | Sample |

RE:   Class Action - Amy Lynn Schneider vs. Union Hospital and Sound
      Physicians

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jun-22-15 | Office conference regarding litigation planning. | 0.50 | 200.00 | RFH |
| Jun-23-15 | Office conference re strategy. | 0.50 | 200.00 | RFH |
| Jun-26-15 | Office conference regarding litigation strategy. | 0.50 | 200.00 | RFH |
| Jun-27-15 | Office conference re startegy. | 0.50 | 200.00 | RFH |
| Jun-29-15 | Research non-neutral rounding case samples | 0.75 | 300.00 | RPKJ |
| Jul-01-15 | Legal Research. | 3.00 | 1,200.00 | RFH |
| Jul-01-15 | Westlaw research - non-neutral time rounding cases; breach of contract cases with wages; cases on wage skimming | 1.50 | 600.00 | RPKJ |
| Jul-01-15 | Begin drafting class/collective action Complaint | 4.50 | 1,800.00 | RPKJ |
| Jul-01-15 | Correspondence to Amy Schneider | 0.25 | 100.00 | RPKJ |
| Jul-01-15 | Draft Appearance | 0.25 | 100.00 | RPKJ |
| Jul-01-15 | Draft Civil Action Cover and Summons | 0.50 | 200.00 | RPKJ |
| Jul-02-15 | Office conference to discuss litigation & strategy | 0.50 | 200.00 | RFH |
| Jul-02-15 | Draft Motion to Certify Combined Class/Collective Action | 0.75 | 300.00 | RPKJ |
| Jul-02-15 | Revised Class Action Complaint | 1.00 | 400.00 | RPKJ |
| Jul-02-15 | Exchange correspondence with Amy Schneider | 0.25 | 100.00 | RPKJ |
| Jul-02-15 | Draft Motion to Stay on Ruling on Motion to Certify and Proposed Order | 0.75 | 300.00 | RPKJ |
| Jul-03-15 | Exchange correspondence with client | 0.25 | 100.00 | RPKJ |
| Jul-03-15 | Continued work on Motion to Certify | 0.50 | 200.00 | RPKJ |
| Jul-03-15 | Exchange correspondence with client | 0.25 | 100.00 | RPKJ |
| Jul-03-15 | Continued work on Motion to Certify | 0.50 | 200.00 | RPKJ |

| | | | | |
|---|---|---|---|---|
| Jul-06-15 | Exchange e-correspondence with Amy Schneider | 0.25 | 100.00 | RPKJ |
| Jul-06-15 | Made revisions to Complaint; (2) Motions and Proposed Order | 1.25 | 500.00 | RPKJ |
| Jul-06-15 | Prep for meeting with clients | 0.40 | 160.00 | RPKJ |
| Jul-06-15 | Meeting with Amy Schneider and Janet Breneman | 0.75 | 300.00 | RPKJ |
| Jul-06-15 | Correspondence to (2) clients | 0.25 | 100.00 | RPKJ |
| Jul-06-15 | Westlaw research - Any Verdict/Settlement research on Time Rounding Cases | 0.60 | 240.00 | RPKJ |
| Jul-07-15 | Office conference regarding planning. | 0.50 | 200.00 | RFH |
| Jul-07-15 | Preparation of Appearance and filing of same. | 0.50 | 200.00 | RFH |
| Jul-07-15 | Review Magistrate Judge's Notice of Availability | 0.10 | 40.00 | RPKJ |
| Jul-21-15 | Exchange correspondence with Defendant's Attorneys | 0.25 | 100.00 | RPKJ |
| Jul-21-15 | Correspondence to Amy Schneider | 0.25 | 100.00 | RPKJ |
| Jul-24-15 | Review Layman, Stutzman and Johnston Appearances web search for attorney info; review Corporate Disclosure Statement | 0.30 | 120.00 | RPKJ |
| Jul-24-15 | Researching on Westlaw and Pacer Nehmelman rounding case | 0.50 | 200.00 | RPKJ |
| Jul-29-15 | Westlaw research on record keeping/Reliance on Employer records, rounding issues; fixed schedules | 0.50 | 200.00 | RPKJ |
| Jul-29-15 | Memo to file: Rounding cases where employee disciplined | 0.40 | 160.00 | RPKJ |
| Jul-29-15 | Draft Brief inserts on fixed schedules; right to rely on employer records and time card rounding | 0.60 | 240.00 | RPKJ |
| Jul-29-15 | Telephone conference with Steve Lyman | 0.20 | 80.00 | RPKJ |
| Jul-29-15 | Exchange correspondence with D. Stutzman | 0.25 | 100.00 | RPKJ |
| Jul-29-15 | Review Union Hospital Handbook Policies; Follow up correspondence to Steve Lyman | 0.40 | 160.00 | RPKJ |
| Jul-30-15 | Research on Westlaw - Draft Brief Insert on IWPS Claims Based on/Derivative of FLSA Claims | 0.50 | 200.00 | RPKJ |
| Jul-30-15 | Revise and Update Insert on Right to Rely Upon employer's own records | 0.25 | 100.00 | RPKJ |
| Aug-05-15 | Prepare rough draft of Initial Disclosures | 0.50 | 70.00 | ALS |
| Aug-07-15 | Westlaw and PACER research; Memo to file on fees, settlements post-visteon | 0.40 | 160.00 | RPKJ |
| Aug-07-15 | Draft notice of consent form (Opt-In form) | 0.40 | 160.00 | RPKJ |
| Aug-12-15 | Review of pleadings. | 0.50 | 200.00 | RFH |

| | | | | |
|---|---|---|---|---|
| Aug-12-15 | Exchange correspondence with U.S. Department of Labor regarding FOIA Request | 0.25 | 100.00 | RPKJ |
| Aug-14-15 | Correspondence to Steve Lyman | 0.25 | 100.00 | RPKJ |
| Aug-20-15 | Review FOIA information from the U.S. Department of Labor | 0.30 | 120.00 | RPKJ |
| Aug-20-15 | Correspondence to client. | 0.25 | 100.00 | RPKJ |
| Aug-21-15 | Review and Calendar Judge Stinson's Order on 8/28 conference | 0.20 | 80.00 | RPKJ |
| Aug-22-15 | Begin prep for 8/28 conference with the Court; Research rounding cases | 0.75 | 300.00 | RPKJ |
| Aug-22-15 | Westlaw research - Memo to file: Employer that subjects employees to Common Time and Rounding Policies | 0.40 | 160.00 | RPKJ |
| Aug-24-15 | Receive and review Entry Setting Telephonic Conference; Enter information on calendar | 0.20 | 28.00 | ALS |
| Aug-24-15 | Receive and review Defendants' Answer | 0.50 | 70.00 | ALS |
| Aug-25-15 | Review file; meet with A. Sanders to begin work on discovery | 0.40 | 160.00 | RPKJ |
| Aug-25-15 | Revise Plaintiffs' discovery requests, Case Management Plan, Initial Disclosures and Preliminary Witness and Exhibit List | 1.50 | 210.00 | ALS |
| Aug-26-15 | Revise and Complete FRCP 26(a)(1) Initial Disclosures | 0.75 | 300.00 | RPKJ |
| Aug-26-15 | Correspondence to clients. | 0.25 | 100.00 | RPKJ |
| Aug-26-15 | Revise and complete First Request for Production | 0.75 | 300.00 | RPKJ |
| Aug-26-15 | Revise and Complete First Set of Interrogatories | 0.80 | 320.00 | RPKJ |
| Aug-27-15 | Exchange correspondence with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Aug-27-15 | Initial review of Defendant's Answer and Affirmative Defenses | 0.30 | 120.00 | RPKJ |
| Aug-27-15 | Correspondence to clients. | 0.25 | 100.00 | RPKJ |
| Aug-27-15 | Review file; Prep notes for 8/28 conference with Judge Stinson | 0.75 | 300.00 | RPKJ |
| Aug-28-15 | Represent clients in phone conference with Judge Stinson | 0.20 | 80.00 | RPKJ |
| Aug-28-15 | Receive and review Defendant's Answer and Affirmative Defenses and Declaration attached thereto | 0.25 | 35.00 | ALS |
| Aug-31-15 | Review Judge Stinson Order and Calendar Deadlines | 0.20 | 80.00 | RPKJ |
| Aug-31-15 | Correspondence to clients. | 0.25 | 100.00 | RPKJ |
| Sep-01-15 | Receive and review Order following telephonic conference on Plaintiff's Motion to Stay Ruling in Order to Permit Discovery; | 0.20 | 28.00 | ALS |

| | | | | |
|---|---|---|---|---|
| | calendar deadline for discovery and report to the Court | | | |
| Sep-03-15 | Exchange correspondence with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Sep-04-15 | Westlaw and PACER search for time rounding cases | 0.75 | 300.00 | RPKJ |
| Sep-09-15 | Research - rounding cases; class certification issues | 2.00 | 800.00 | RPKJ |
| Sep-10-15 | Westlaw research - Memo to file - defeating individualized Inquiry in Wage Class Action | 0.50 | 200.00 | RPKJ |
| Sep-11-15 | Westlaw and PACER search for rounding cases | 1.00 | 400.00 | RPKJ |
| Sep-11-15 | Memo to file - Admission by employer regarding policy at issues enough to certify class. | 0.40 | 160.00 | RPKJ |
| Sep-14-15 | Review of file materials and pleadings. | 1.50 | 600.00 | RFH |
| Sep-14-15 | Review file to begin work on Discovery schedule and plan ordered by Judge Stinson | 0.25 | 100.00 | RPKJ |
| Sep-15-15 | Exchange correspondence with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Sep-15-15 | Telephone conference with Dana Stutzman | 0.30 | 120.00 | RPKJ |
| Sep-16-15 | Review Defendant's Amended Answer | 0.30 | 120.00 | RPKJ |
| Sep-16-15 | Correspondence to clients. | 0.25 | 100.00 | RPKJ |
| Sep-24-15 | Receipt and review of Motion for Judgment on Pleadings and supporting brief. | 3.00 | 1,200.00 | RFH |
| Sep-28-15 | Legal Research re response to motion for judgment on the pleadings | 6.00 | 2,400.00 | RFH |
| Oct-01-15 | Begin reviewing time records and time edits produced by Defendant about Janet Breneman | 0.50 | 200.00 | RPKJ |
| Oct-01-15 | Initial review of Defendant's Motion/Memo for Judgment on the pleadings | 0.60 | 240.00 | RPKJ |
| Oct-01-15 | Correspondence to clients. | 0.25 | 100.00 | RPKJ |
| Oct-01-15 | Telephone conference with Dana Stutzman | 0.10 | 40.00 | RPKJ |
| Oct-03-15 | Research; Review Complaint; Work on ideas to Respond to Motion for Judgment on Pleadings | 0.80 | 320.00 | RPKJ |
| Oct-03-15 | Correspondence to Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Oct-05-15 | Exchange correspondence with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Oct-05-15 | Telephone conference with Dana Stutzman | 0.30 | 120.00 | RPKJ |
| Oct-06-15 | Draft Motion for Extension and Proposed Order | 0.60 | 240.00 | RPKJ |
| Oct-08-15 | Westlaw research; work on  Response to Defendant's Motion for Judgment on the Pleadings | 2.00 | 800.00 | RPKJ |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Oct-08-15 | Correspondence to Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Oct-09-15 | Continued work on J. Breneman time and payroll records | 0.40 | 160.00 | RPKJ |
| Oct-09-15 | Exchange correspondence with D. Stutzman | 0.25 | 100.00 | RPKJ |
| Oct-12-15 | Work on my calculation of unpaid hours and notes on Janet Breneman | 2.75 | 1,100.00 | RPKJ |
| Oct-12-15 | Meeting with Amy Schneider | 1.00 | 400.00 | RPKJ |
| Oct-12-15 | Westlaw research; work on response to Defendant's Motion for Judgment on the Pleadings | 3.50 | 1,400.00 | RPKJ |
| Oct-12-15 | Review Stutzman draft of Scheduling Order | 0.30 | 120.00 | RPKJ |
| Oct-13-15 | Exchange correspondence with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Oct-13-15 | Brief meeting with A. Sanders to work on Summary Exhibits | 0.30 | 120.00 | RPKJ |
| Oct-13-15 | Telephone conference with Dana Stutzman | 0.40 | 160.00 | RPKJ |
| Oct-13-15 | Correspondence to Amy Schneider | 0.25 | 100.00 | RPKJ |
| Oct-13-15 | 2nd Correspondence to Dana Stutzman regarding Gift Shop records | 0.25 | 100.00 | RPKJ |
| Oct-13-15 | Continue drafting summary exhibit on Janet Breneman's Time Records and Pay Stubs | 3.50 | 490.00 | ALS |
| Oct-14-15 | Continue Westlaw research and work on Response to Motion for Judgment on the Pleadings. | 6.00 | 2,400.00 | RPKJ |
| Oct-14-15 | Complete draft of summary exhibit on Janet Breneman's Time Records and Pay Stubs | 1.50 | 210.00 | ALS |
| Oct-15-15 | Exchange correspondence with Amy Schneider | 0.25 | 100.00 | RPKJ |
| Oct-15-15 | Draft Plaintiff's Proposed Discovery Plan and Briefing Schedule for Motion to Certify | 2.50 | 1,000.00 | RPKJ |
| Oct-15-15 | Continue work at home reviewing Amy Schneider Time records and paystubs | 1.75 | 700.00 | RPKJ |
| Oct-15-15 | Receive and review Defendant's Discovery Plan and Proposed Briefing Schedule; save same to file | 0.15 | 21.00 | ALS |
| Oct-15-15 | Receive and review email from Mr. Kondras with discovery attachments for Amy Schneider | 0.20 | 28.00 | ALS |
| Oct-15-15 | Begin reviewing documents provided for Amy Schneider to calculate damages | 2.50 | 350.00 | ALS |
| Oct-15-15 | Begin reviewing Amy Schneider's Time Sheets and Pay Stubs to calculate minutes not paid | 4.00 | 560.00 | ALS |
| Oct-16-15 | Continued research and work on Response to Defendant's Motion for Judgment on the Pleadings | 8.00 | 3,200.00 | RPKJ |
| Oct-16-15 | Review Amy Schneider's Time Sheets to calculate minutes not paid | 7.00 | 980.00 | ALS |
| Oct-17-15 | Continued work and research on response to Defendant's Motion for Judgment on the | 4.50 | 1,800.00 | RPKJ |

| | Pleadings and Memo in Support of Motion for Partial Summary Judgment | | | |
|---|---|---|---|---|
| Oct-19-15 | Review of pleadings and office conference regarding office strategy. | 2.00 | 800.00 | RFH |
| Oct-19-15 | Review of Briefs in support of Motion for Summary Judgment and In Opposition to Judgment on the Pleadings. | 1.50 | 600.00 | RFH |
| Oct-19-15 | Draft First Amended Complaint | 1.50 | 600.00 | RPKJ |
| Oct-19-15 | Draft Motion for Leave to File First Amended Complaint and Proposed Order | 0.75 | 300.00 | RPKJ |
| Oct-19-15 | Draft Motion for Partial Summary Judgment | 0.50 | 200.00 | RPKJ |
| Oct-19-15 | Completed Response in Opposition to Defendant's Motion for Judgment on the Pleadings and Memo of Law in Support of Motion for Partial Summary Judgment | 5.00 | 2,000.00 | RPKJ |
| Oct-19-15 | Prepare Summary of Amy Schneider's Time Sheets | 6.50 | 910.00 | ALS |
| Oct-20-15 | Further review of Briefs in Mot for SJ, In Oppostion to Jgmt on Pleadings. | 1.50 | 600.00 | RFH |
| Oct-26-15 | Compile data to send to expert - Dr. Steward; Correspondence to Dr. Steward | 1.00 | 400.00 | RPKJ |
| Oct-26-15 | Exchange correspondence with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Oct-26-15 | Receive and review Notice of Telephonic Status Conference; calendar same | 0.10 | 14.00 | ALS |
| Oct-27-15 | Exchange correspondence with Dr. Steward | 0.25 | 100.00 | RPKJ |
| Oct-27-15 | Review Defendant's Unopposed Motion for Extension | 0.20 | 80.00 | RPKJ |
| Oct-27-15 | Correspondence to Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Oct-28-15 | Office conference regarding briefing and litigation strategy. | 0.50 | 200.00 | RFH |
| Oct-28-15 | Exchange correspondence with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Oct-28-15 | Correspondence to Dr. Steward - Help with ESI discovery request | 0.25 | 100.00 | RPKJ |
| Oct-28-15 | Review Court Order on Defendant's extension | 0.10 | 40.00 | RPKJ |
| Oct-28-15 | Strategy conference with Bob Hunt regarding Discovery | 0.40 | 160.00 | RPKJ |
| Oct-28-15 | Telephone conference with Dana Stutzman and N. Johnston | 0.50 | 200.00 | RPKJ |
| Oct-29-15 | Exchange correspondence with Dwight Steward | 0.25 | 100.00 | RPKJ |
| Oct-29-15 | Correspondence to Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Oct-29-15 | Telephone conference with Dr. Steward and Matt Rogling | 0.30 | 120.00 | RPKJ |
| Oct-30-15 | Telephone conference with Donna Kerns | 0.10 | 40.00 | RPKJ |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| Oct-30-15 | Westlaw research of representative samples | 0.50 | 200.00 | RPKJ |
| Oct-30-15 | Correspondence to Donna Kerns | 0.25 | 100.00 | RPKJ |
| Nov-02-15 | Work on Interrogatories | 0.60 | 240.00 | RPKJ |
| Nov-03-15 | Continued work on First Set of Interrogatories and First Request for Production of Documents | 2.00 | 800.00 | RPKJ |
| Nov-03-15 | Continued work on First Interrogatories and First Request for Production of Documents | 2.00 | 800.00 | RPKJ |
| Nov-03-15 | Exchange correspondence with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Nov-03-15 | Review Defendant's Proposed Joint Motion to Withdraw Motions - 2nd correspondence to Dana Stutzman | 0.30 | 120.00 | RPKJ |
| Nov-04-15 | Review of discovery requests. | 2.00 | 800.00 | RFH |
| Nov-04-15 | Receipt and review of pleadings. | 0.50 | 200.00 | RFH |
| Nov-04-15 | Office conference regarding trial strategy. | 0.20 | 80.00 | RFH |
| Nov-04-15 | Strategy conference with Bob Hunt about Discovery | 0.30 | 120.00 | RPKJ |
| Nov-04-15 | Review Defendant's response to Motion for Leave to Amend Complaint | 0.20 | 80.00 | RPKJ |
| Nov-04-15 | Correspondence to clients. | 0.25 | 100.00 | RPKJ |
| Nov-05-15 | Finalized Interrogatories and First Request for Production of Documents to Union Hospital | 0.75 | 300.00 | RPKJ |
| Nov-05-15 | Correspondence to Expert seeking help in forming a Representative and Random Sample | 0.30 | 120.00 | RPKJ |
| Nov-05-15 | Correspondence to Dana Stutzman regarding Initial Disclosures | 0.25 | 100.00 | RPKJ |
| Nov-05-15 | Review Judge Stinson's Orders on Motion for Leave to Amend and Motion to Withdraw certain motions | 0.20 | 80.00 | RPKJ |
| Nov-05-15 | Receive and review Defendant's Response to Plaintiff's Motion for Leave | 0.05 | 7.00 | ALS |
| Nov-09-15 | Correspondence to Dana Stutzman regarding sampling | 0.25 | 100.00 | RPKJ |
| Nov-10-15 | Correspondence to John Barrett | 0.25 | 100.00 | RPKJ |
| Nov-11-15 | Exchange correspondence with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Nov-13-15 | Review Defendant's Notice for Extension to 12/3 | 0.10 | 40.00 | RPKJ |
| Nov-16-15 | Receipt and review of Motion for Extension. | 0.20 | 80.00 | RFH |
| Nov-16-15 | Exchange correspondence with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Nov-16-15 | Research class sampling issues; Discovery correspondence to Dana Stutzman regarding sample size | 0.50 | 200.00 | RPKJ |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Nov-16-15 | Jury Verdict and Settlement research on time rounding cases | 0.60 | 240.00 | RPKJ |
| Nov-17-15 | Receipt and review of Order. | 0.20 | 80.00 | RFH |
| Nov-18-15 | Receive and review Order on Defendant's Unopposed Motion for Extension of Response Deadline | 0.05 | 7.00 | ALS |
| Nov-23-15 | Review Court's Order Granting Defendant's Motion for Extension | 0.10 | 40.00 | RPKJ |
| Nov-30-15 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |
| Dec-03-15 | Receipt and review of Motion to Dismiss and accompanying Brief of Defendant. | 2.00 | 800.00 | RFH |
| Dec-04-15 | Office conference regarding litigation strategy and Response to Motions to Dismiss and to Certify filed by the Defendant. | 0.75 | 300.00 | RFH |
| Dec-04-15 | Research regarding Motion for Certification. | 2.50 | 1,000.00 | RFH |
| Dec-04-15 | Research Discovery Status; exchange correspondence with D. Stutzman regarding Discovery Dispute | 0.40 | 160.00 | RPKJ |
| Dec-04-15 | Initial review of Defendant's Newest Partial Motion to Dismiss and Brief | 0.50 | 200.00 | RPKJ |
| Dec-04-15 | Long strategy conference with Bob Hunt to begin  plans to respond to Defendant's 12/3 Motions | 0.75 | 300.00 | RPKJ |
| Dec-04-15 | Research; Begin work on Response to Defendant's Partial Motion to Dismiss | 2.50 | 1,000.00 | RPKJ |
| Dec-04-15 | Memo to file: Similarly situated even if difference in OT or Minimum Wage | 0.40 | 160.00 | RPKJ |
| Dec-04-15 | Memo to file: Breach of Contract | 0.40 | 160.00 | RPKJ |
| Dec-04-15 | Receive and review Defendant's Motion for Partial Dismissal of Amended Complaint and Certification of State Law Question and Defendant's Brief in support thereof | 0.30 | 42.00 | ALS |
| Dec-07-15 | Office conference regarding response to Motion. | 0.50 | 200.00 | RFH |
| Dec-07-15 | Westlaw research on Questions certified to Indiana State Court; work on response to Defendant's 12/3 Motion | 1.25 | 500.00 | RPKJ |
| Dec-08-15 | Office conference regarding responses to Motion to Dismiss. | 0.50 | 200.00 | RFH |
| Dec-08-15 | Continued work on Response to Partial Motion to Dismiss; Westlaw research | 3.75 | 1,500.00 | RPKJ |
| Dec-08-15 | Draft memo to file  - still similarly situated if some suffer OT violations and others minimum wage | 0.40 | 160.00 | RPKJ |
| Dec-08-15 | Memo to file - Big difference between failure to act in good faith and actual bad faith. | 0.40 | 160.00 | RPKJ |
| Dec-08-15 | Memo to file - no certification of question to State Supreme Court of not "Determinative." | 0.40 | 160.00 | RPKJ |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Dec-08-15 | Correspondence to Dana Stutzman regarding Discovery | 0.25 | 100.00 | RPKJ |
| Dec-08-15 | Memo to file - No retroactive application of Amended Statue | 0.40 | 160.00 | RPKJ |
| Dec-08-15 | Receive and Review Defendant's Updated Discovery Report, Discovery Plan and Proposed Briefing Schedule for Conditional Class Certification | 0.20 | 28.00 | ALS |
| Dec-09-15 | Office conference regarding discovery issues. | 0.25 | 100.00 | RFH |
| Dec-09-15 | Strategy conference with Bob Hunt regarding Discovery Issues | 0.50 | 200.00 | RPKJ |
| Dec-09-15 | Exchange correspondence with Dana Stutzman regarding Discovery dispute | 0.25 | 100.00 | RPKJ |
| Dec-09-15 | Continue westlaw research and work on response to Defendant's Partial Motion to Dismiss | 7.25 | 2,900.00 | RPKJ |
| Dec-09-15 | Strategy conference with Bob Hunt regarding Discovery Issues | 0.50 | 200.00 | RPKJ |
| Dec-09-15 | Exchange correspondence with Dana Stutzman regarding Discovery dispute | 0.25 | 100.00 | RPKJ |
| Dec-09-15 | Correspondence to Judge Hussman (via Shelly James) regarding Discovery dispute | 0.25 | 100.00 | RPKJ |
| Dec-09-15 | Continue Westlaw research and work on response to Defendant's Partial Motion to Dismiss | 7.25 | 2,900.00 | RPKJ |
| Dec-10-15 | Office conference regarding response brief; legal research; preparation of Brief. | 3.00 | 1,200.00 | RFH |
| Dec-10-15 | Exchange correspondence with S. James and Defendant's counsel | 0.25 | 100.00 | RPKJ |
| Dec-10-15 | Continued Westlaw research and work on response to Defendant's Partial Motion to Dismiss | 6.00 | 2,400.00 | RPKJ |
| Dec-11-15 | Continued research and work on Response to Defendant's Partial Motion to Dismiss | 4.25 | 1,700.00 | RPKJ |
| Dec-14-15 | Preparation of Brief insert. | 3.00 | 1,200.00 | RFH |
| Dec-14-15 | Office conference regarding preparation of Brief. | 0.20 | 80.00 | RFH |
| Dec-14-15 | Continued work on Response to Defendant's Partial Motion to Dismiss | 4.50 | 1,800.00 | RPKJ |
| Dec-15-15 | Exchange correspondence with Court and co-counsel regarding 12/17 Discovery Conference | 0.25 | 100.00 | RPKJ |
| Dec-15-15 | Continued westlaw research and work on Response to Defendant's Partial Motion to Dismiss | 7.75 | 3,100.00 | RPKJ |
| Dec-16-15 | Office conference regarding discovery dispute. | 0.20 | 80.00 | RFH |
| Dec-16-15 | Receipt and review of message from Court. | 0.10 | 40.00 | RFH |
| Dec-16-15 | Planning for discovery conference. | 0.20 | 80.00 | RFH |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Dec-16-15 | Office conference regarding Brief. | 0.30 | 120.00 | RFH |
| Dec-16-15 | Preparation of Brief in response to Motion to Dismiss. | 1.20 | 480.00 | RFH |
| Dec-16-15 | Continued research and work on response to Defendant's Motion to Dismiss | 7.00 | 2,800.00 | RPKJ |
| Dec-16-15 | Exchange correspondence regardign 12/17 Discovery Conference | 0.25 | 100.00 | RPKJ |
| Dec-16-15 | Reserch; Prep for Discovery Dispute Conference | 0.80 | 320.00 | RPKJ |
| Dec-16-15 | Represent clients at Discovery conference in Federal Court | 0.80 | 320.00 | RPKJ |
| Dec-16-15 | Correspondence to client. | 0.25 | 100.00 | RPKJ |
| Dec-16-15 | Review Rule 26(f) - begin prep for 26(f) conference with Defendant's Counsel | 0.40 | 160.00 | RPKJ |
| Dec-16-15 | Reviewed and revised Plaintiffs' Response in Opposition to Defendant's "Motion for 12(B) Partial Dismissal of the Amended Complaint and Certification of State Law Question" | 1.00 | 140.00 | ALS |
| Dec-17-15 | Preparation for settlement conference with Court. | 0.30 | 120.00 | RFH |
| Dec-17-15 | Participate in settlement conference with Court. | 1.00 | 400.00 | RFH |
| Dec-17-15 | Office conferences regarding discovery and damage estimates. | 0.50 | 200.00 | RFH |
| Dec-17-15 | Review 11/5 Discovery requests and update; Correspondence to Dana Stutzman | 0.40 | 160.00 | RPKJ |
| Dec-17-15 | Web search for Union Hospital Annual report budget info; calculate damages based on skim percentages | 1.00 | 400.00 | RPKJ |
| Dec-17-15 | Memo to file: Estimate of damages based on percentages | 0.40 | 160.00 | RPKJ |
| Dec-17-15 | Correspondence to Dana Stutzman regarding annual damages calculation | 0.25 | 100.00 | RPKJ |
| Dec-21-15 | Review and process John Barrett Consent | 0.25 | 100.00 | RPKJ |
| Dec-22-15 | Westlaw and PACER search for class/collective wage cases in 2015 | 1.50 | 600.00 | RPKJ |
| Dec-28-15 | Exchange correspondence with Joseph Harder | 0.25 | 100.00 | RPKJ |
| Dec-31-15 | Exchange correspondence with D. Stutzman | 0.25 | 100.00 | RPKJ |
| Dec-31-15 | Exchange correspondence with D. Stutzman | 0.25 | 100.00 | RPKJ |
| Dec-31-15 | Exchange correspondence with Matthew Dean Sheffler | 0.25 | 100.00 | RPKJ |
| Jan-02-16 | Review wage and date of employment info from M. Sheffler; exchange correspondence | 0.25 | 100.00 | RPKJ |
| Jan-02-16 | Review records and discovery; prep further notes for Rule 26(f) conference | 0.75 | 300.00 | RPKJ |
| Jan-04-16 | Exchange correspondence with Michelle Simoneaux | 0.25 | 100.00 | RPKJ |

| Jan-04-16 | Correspondence to Dana Stutzman regarding Rule 26(f) conference | 0.25 | 100.00 | RPKJ |
| Jan-04-16 | Continued prep for 26(f) conference with Defendant's counsel | 0.40 | 160.00 | RPKJ |
| Jan-04-16 | Represent clients in Rule 26(f) conference with Defendant's attorneys | 0.60 | 240.00 | RPKJ |
| Jan-07-16 | Review Defendant's Reply in Support of Partial Motion to Dismiss; Review Plaintiff's prior Response Brief | 0.75 | 300.00 | RPKJ |
| Jan-07-16 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |
| Jan-08-16 | Review KRONOS Guidelines - Timekeeper Central | 0.50 | 200.00 | RPKJ |
| Jan-09-16 | Initial Review of Defendant's draft of ESI supplement to CMP | 0.40 | 160.00 | RPKJ |
| Jan-09-16 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |
| Jan-11-16 | Exchange correspondence with N. Johnston | 0.25 | 100.00 | RPKJ |
| Jan-13-16 | Exchange correspondence with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Jan-14-16 | Review Defendant's proposed Discovery Plan and schedule for Class Certification | 0.40 | 160.00 | RPKJ |
| Jan-14-16 | Correspondence to Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Jan-15-16 | Research; work on ESI Supplement | 2.00 | 800.00 | RPKJ |
| Jan-15-16 | Exchange correspondence with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Jan-15-16 | Review revision of ESI Supplement to Case Management Plan | 0.10 | 14.00 | ALS |
| Jan-18-16 | Office conference regarding strategy. | 0.30 | 120.00 | RFH |
| Jan-18-16 | Correspondence to Dana Stutzman regarding Discovery Issues | 0.25 | 100.00 | RPKJ |
| Jan-18-16 | Correspondence to Dana Stutzman regarding Opt-In Plaintiffs | 0.25 | 100.00 | RPKJ |
| Jan-19-16 | Receipt and review of emails regarding conference. | 0.20 | 80.00 | RFH |
| Jan-19-16 | Exchange correspondence with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Jan-19-16 | Westlaw PACER and web search on Kronos system, rounding and " Grace Period" Arguments | 2.25 | 900.00 | RPKJ |
| Jan-19-16 | Draft Memo to file regarding Defendant's "Grace Period" Defense | 0.25 | 100.00 | RPKJ |
| Jan-20-16 | Draft updated FRCP 26(a)(1) disclosures; correspondence to Dana Stutzman | 1.25 | 500.00 | RPKJ |
| Jan-20-16 | Review and Calendar Court's Order on 1/22 conference | 0.20 | 80.00 | RPKJ |
| Jan-21-16 | Receipt and review of Joint Discovery Report Plan and proposed briefing schedule. | 0.30 | 120.00 | RFH |

| Jan-21-16 | Office conference regarding trial strategy. | 0.30 | 120.00 | RFH |
| Jan-21-16 | Review pending discovery requests to prep for conference with Dana Stutzman | 0.40 | 160.00 | RPKJ |
| Jan-21-16 | Correspondence to Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Jan-21-16 | Strategy conference with Bob Hunt regarding discovery and pending motions | 0.25 | 100.00 | RPKJ |
| Jan-21-16 | Telephone conference with Dana Stutzman and N. Johnston | 0.40 | 160.00 | RPKJ |
| Jan-21-16 | Review Notice of Change of Attorney info | 0.10 | 40.00 | RPKJ |
| Jan-22-16 | Preparation for Status Conference with court. | 0.30 | 120.00 | RFH |
| Jan-22-16 | Participate in status conference with Court. | 0.30 | 120.00 | RFH |
| Jan-22-16 | Review of proposed Motion and office conference regarding strategy. | 0.50 | 200.00 | RFH |
| Jan-22-16 | Represent clients at phone conference with Court | 0.30 | 120.00 | RPKJ |
| Jan-22-16 | Follow up Discovery Strategy conference with Bob hunt after conference with Court | 0.30 | 120.00 | RPKJ |
| Jan-22-16 | Westlaw research on Campbell - Ewald Case and Mooting Issues | 1.00 | 400.00 | RPKJ |
| Jan-22-16 | Draft Amended Motion to Stay and Address Tolling Issues | 1.50 | 600.00 | RPKJ |
| Jan-25-16 | Receipt and review of Initial Disclosures of Defendant. | 0.50 | 200.00 | RFH |
| Jan-25-16 | Office conference regardign Initial Disclosures. | 0.30 | 120.00 | RFH |
| Jan-25-16 | Phone call with Amy Schneider | 0.20 | 80.00 | RPKJ |
| Jan-25-16 | Correspondence to Defendant's Counsel | 0.25 | 100.00 | RPKJ |
| Jan-25-16 | Exchange Correspondence with N. Johnston | 0.10 | 40.00 | RPKJ |
| Jan-25-16 | Letters to clients | 0.25 | 100.00 | RPKJ |
| Jan-25-16 | Initial review of Defendant's FRCP 26(a)(1) initial disclosures | 0.40 | 160.00 | RPKJ |
| Jan-27-16 | Review Defendant's Insurance Coverage | 0.40 | 160.00 | RPKJ |
| Jan-30-16 | Review Judge Hussmann's entry on 1/22/16 Conference and Deadlines | 0.20 | 80.00 | RPKJ |
| Feb-01-16 | Exchange e-correspondence with N. Johnston on 1/31 and 2/1 | 0.30 | 120.00 | RPKJ |
| Feb-01-16 | Receive and review Order Resetting 2/5/16 Telephonic Status Conference to 2/10/16 | 0.10 | 14.00 | ALS |
| Feb-01-16 | Receive and review reassignment of case; Save new case caption to file | 0.15 | 21.00 | ALS |
| Feb-02-16 | Review Notice of Reassignment; letter to clients Janet Breneman and Amy Schneider | 0.25 | 100.00 | RPKJ |
| Feb-02-16 | Review Notice of Reassignment; letter to client | 0.25 | 100.00 | RPKJ |

| | | | | |
|---|---|---|---|---|
| Feb-02-16 | Exchange correspondence with N. Johnston re: sample and class list | 0.25 | 100.00 | RPKJ |
| Feb-02-16 | Initial review of 2,780 employee numbers | 0.20 | 80.00 | RPKJ |
| Feb-02-16 | Correspondence to Dr. Steward | 0.25 | 100.00 | RPKJ |
| Feb-02-16 | Exchange correspondence with Scott Angelius | 0.25 | 100.00 | RPKJ |
| Feb-03-16 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |
| Feb-03-16 | Correspondence to expert | 0.25 | 100.00 | RPKJ |
| Feb-03-16 | Phone call with Scott Angelius | 0.30 | 120.00 | RPKJ |
| Feb-04-16 | Correspondence to N. Johnston | 0.25 | 100.00 | RPKJ |
| Feb-05-16 | Exchange research - New case from Judge Stinson on effect of amended wage statute | 0.25 | 100.00 | RPKJ |
| Feb-05-16 | Memo to file - New Judge Stinson case on Amended to Wage Statute | 0.40 | 160.00 | RPKJ |
| Feb-05-16 | Exchange Correspondence with Scott Angelius | 0.25 | 100.00 | RPKJ |
| Feb-05-16 | Receive and Review Notice of Appearance filed by William Drummy on behalf of Union Hospital | 0.05 | 7.00 | ALS |
| Feb-08-16 | Correspondence to N. Johnston | 0.25 | 100.00 | RPKJ |
| Feb-08-16 | Review Insurance Declarations | 0.30 | 120.00 | RPKJ |
| Feb-08-16 | Second Correspondence to N. Johnston | 0.25 | 100.00 | RPKJ |
| Feb-08-16 | Correspondence to Scott Angelius | 0.25 | 100.00 | RPKJ |
| Feb-09-16 | Review Rust consulting proposal regarding costs of class administration | 0.25 | 100.00 | RPKJ |
| Feb-10-16 | Office conference regarding upcoming phone conference. | 0.30 | 120.00 | RFH |
| Feb-10-16 | Receipt and review of Court's Order regarding Motion to Dismiss. | 1.25 | 500.00 | RFH |
| Feb-10-16 | Office conference regarding Court' ruling on Motion to Dismiss. | 0.30 | 120.00 | RFH |
| Feb-10-16 | Preparation for Status Conference phone call. | 0.50 | 200.00 | RFH |
| Feb-10-16 | Participate in Status Conference phone call. | 0.70 | 280.00 | RFH |
| Feb-10-16 | Research on Westlaw and PACER - other rounding cases | 1.50 | 600.00 | RPKJ |
| Feb-10-16 | Strategy conference with Bob Hunt regarding Certification and Discovery Issues | 0.30 | 120.00 | RPKJ |
| Feb-10-16 | Correspondence to Defendant's counsel regarding certification | 0.25 | 100.00 | RPKJ |
| Feb-10-16 | Work on discovery and prep for (4:00 p.m.) conference with Court | 1.50 | 600.00 | RPKJ |
| Feb-10-16 | Review Judge Stinson's Ruling on Partial Motion to Dismiss | 0.50 | 200.00 | RPKJ |

| | | | | |
|---|---|---|---|---|
| Feb-10-16 | Represent clients at phone conference with Court | 0.60 | 240.00 | RPKJ |
| Feb-10-16 | Correspondence to Defendant's counsel regarding Insurance Policy | 0.25 | 100.00 | RPKJ |
| Feb-10-16 | Receive and Review Order on Union's Motion to Dismiss | 0.20 | 28.00 | ALS |
| Feb-11-16 | 2/10 correspondence exchange with D. Stutzman regarding insurance coverage | 0.25 | 100.00 | RPKJ |
| Feb-11-16 | Correspondence to Amy Schneider | 0.25 | 100.00 | RPKJ |
| Feb-11-16 | Telephone conference with Amy Schneider | 0.30 | 120.00 | RPKJ |
| Feb-12-16 | Draft Proposed Joint Stipulation to Withdraw Motion to Certify | 0.75 | 300.00 | RPKJ |
| Feb-12-16 | Correspondence to Defendant's counsel | 0.25 | 100.00 | RPKJ |
| Feb-12-16 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |
| Feb-12-16 | Correspondence to Expert | 0.25 | 100.00 | RPKJ |
| Feb-15-16 | Exchange correspondence with N. Johnston | 0.25 | 100.00 | RPKJ |
| Feb-15-16 | Telephone conference with N. Johnston | 0.60 | 240.00 | RPKJ |
| Feb-15-16 | Westlaw research on damage defenses; statute of limitations issues | 1.00 | 400.00 | RPKJ |
| Feb-16-16 | Brief meeting with Amy Schneider | 0.30 | 120.00 | RPKJ |
| Feb-16-16 | Memo to file - regarding payroll witness Keri Maiden | 0.40 | 160.00 | RPKJ |
| Feb-16-16 | Telephone conference with Amy Schneider | 0.20 | 80.00 | RPKJ |
| Feb-17-16 | Receipt and review of Court's Order regarding telephone conference. | 0.30 | 120.00 | RFH |
| Feb-17-16 | Office conference regarding damage calculations. | 0.20 | 80.00 | RFH |
| Feb-17-16 | Continue research based on Defendant's Disclosures; Hay Group Consultants;Payroll Employees | 0.60 | 240.00 | RPKJ |
| Feb-17-16 | Westlaw research - cases (recent) on De Minimus Arguments | 0.75 | 300.00 | RPKJ |
| Feb-17-16 | Memo to file - No basis for De Minimus Argument | 0.40 | 160.00 | RPKJ |
| Feb-17-16 | Correspondence to client. | 0.25 | 100.00 | RPKJ |
| Feb-17-16 | Correspondence to Defendant's counsel regarding Discovery | 0.25 | 100.00 | RPKJ |
| Feb-17-16 | Westlaw research; FLSA Desk Set - Rounding Cases- No De Minimus as Matter of Law results | 1.25 | 500.00 | RPKJ |
| Feb-17-16 | Review Court Order and calendar deadlines | 0.20 | 80.00 | RPKJ |
| Feb-17-16 | Memo to file: No De Minimus Exception in Rounding Cases | 0.40 | 160.00 | RPKJ |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Feb-18-16 | Receipt and review of Joint Stipulation to Withdraw Motion to Certify. | 0.20 | 80.00 | RFH |
| Feb-18-16 | Research; work on Memo of Law in Support of Motion to Certify | 4.50 | 1,800.00 | RPKJ |
| Feb-18-16 | Exchange correspondence with N. Johnston | 0.25 | 100.00 | RPKJ |
| Feb-18-16 | Correspondence to expert witness | 0.25 | 100.00 | RPKJ |
| Feb-18-16 | Review Defendant's list of employee I.D.'s | 0.20 | 80.00 | RPKJ |
| Feb-18-16 | Additional correspondence exchanges with Nick Johnston | 0.25 | 100.00 | RPKJ |
| Feb-18-16 | Revise Joint Stipulation and File | 0.25 | 100.00 | RPKJ |
| Feb-18-16 | Telephone conference with Scott Angelius | 0.20 | 80.00 | RPKJ |
| Feb-18-16 | Strategy conference with Bob Hunt | 0.40 | 160.00 | RPKJ |
| Feb-18-16 | Receive and review Entry from Telephonic Status Conference 2/10/16; update calendar with deadlines | 0.30 | 42.00 | ALS |
| Feb-19-16 | Westlaw and PACER research; continue work on Memo of Law in Support of Motion to Certify | 5.00 | 2,000.00 | RPKJ |
| Feb-19-16 | Telephone conference with Scott Angelius | 0.20 | 80.00 | RPKJ |
| Feb-19-16 | 2nd Telephone conference with Scott Angelius | 0.20 | 80.00 | RPKJ |
| Feb-19-16 | Review excel spreadsheet with randomsample of class members and info from expert | 0.40 | 160.00 | RPKJ |
| Feb-19-16 | Correspondence to Defendant's counsel regarding Random Sample | 0.25 | 100.00 | RPKJ |
| Feb-19-16 | Review Judge Stinson's Order on Joint Stipulation | 0.20 | 80.00 | RPKJ |
| Feb-22-16 | Correspondence to Dana Stutzman and Nick Johnston regarding Discovery | 0.25 | 100.00 | RPKJ |
| Feb-22-16 | Correspondence to Amy Schneider regarding possible witness | 0.25 | 100.00 | RPKJ |
| Feb-22-16 | Continued research and ideas for Initial Depositions | 0.60 | 240.00 | RPKJ |
| Feb-22-16 | Telephone conference with regarding Discover with N. Johnston | 0.40 | 160.00 | RPKJ |
| Feb-23-16 | Review Defendant's Motion for Extension to Answer | 0.20 | 80.00 | RPKJ |
| Feb-24-16 | Correspondence to N. Johnston regarding Depositions | 0.25 | 100.00 | RPKJ |
| Feb-24-16 | Review Defendant's Supplemental Disclosures and initial review of actual insurance policy | 0.40 | 160.00 | RPKJ |
| Feb-24-16 | Correspondence exchanges with N. Johnston regarding Discovery; review record sample (ESI) | 0.40 | 160.00 | RPKJ |
| Feb-27-16 | Complete timecard audit trail sample to records produced regarding Telephone conference with clients | 0.40 | 160.00 | RPKJ |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Feb-27-16 | Correspondence to Nick Johnston regarding ESI | 0.25 | 100.00 | RPKJ |
| Feb-27-16 | Telephone conference with M. Bridgewater | 0.30 | 120.00 | RPKJ |
| Feb-27-16 | Review Order on Defendants Motion for Extension to Answer | 0.10 | 40.00 | RPKJ |
| Feb-29-16 | Office conference regarding discovery strategy. | 0.20 | 80.00 | RFH |
| Feb-29-16 | Continue search of payroll and time records from Union Hospital to work on ESI Issue | 0.40 | 160.00 | RPKJ |
| Feb-29-16 | Strategy conference with Bob Hunt regarding Discovery issues | 0.30 | 120.00 | RPKJ |
| Feb-29-16 | Telephone conference with Nick Johnston | 0.20 | 80.00 | RPKJ |
| Mar-01-16 | Process consents for M. Bridgewater and T. DeBow | 0.25 | 100.00 | RPKJ |
| Mar-02-16 | Receipt and review of Answer to Amended Complaint and Affirmative Defenses of Defendant. | 1.00 | 400.00 | RFH |
| Mar-02-16 | Initial review of Defendant's Answer to Amended Complaint and Affirmative Defenses | 0.40 | 160.00 | RPKJ |
| Mar-02-16 | Correspondence to A. Schneider and Janet Breneman | 0.25 | 100.00 | RPKJ |
| Mar-03-16 | Strategy conference with Bob Hunt regarding Defendant's Affirmative Defenses | 0.30 | 120.00 | RPKJ |
| Mar-03-16 | Exchange correspondence with Amy Schneider | 0.25 | 100.00 | RPKJ |
| Mar-03-16 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |
| Mar-03-16 | Correspondence to Dwight Steward regarding ESI | 0.25 | 100.00 | RPKJ |
| Mar-03-16 | Telephone conference with Scott Angelius | 0.20 | 80.00 | RPKJ |
| Mar-04-16 | Exchange correspondence with Scott Angelius | 0.25 | 100.00 | RPKJ |
| Mar-05-16 | Correspondence to Nick Johnston regarding ESI format | 0.25 | 100.00 | RPKJ |
| Mar-05-16 | Review Defendant's Settlement Proposal | 0.30 | 120.00 | RPKJ |
| Mar-05-16 | Telephone conference with Amy Schneider | 0.20 | 80.00 | RPKJ |
| Mar-05-16 | Respond to Defendant's Settlement Proposal | 0.25 | 100.00 | RPKJ |
| Mar-07-16 | Strategy conference with Bob Hunt regarding Defendant's Settlement Proposal | 0.30 | 120.00 | RPKJ |
| Mar-07-16 | Telephone conference with Nick Johnston | 0.20 | 80.00 | RPKJ |
| Mar-07-16 | Review Defendant's Proposed Uniform Protective Order | 0.40 | 160.00 | RPKJ |
| Mar-07-16 | Correspondence to Nick Johnston regarding Protective Order | 0.25 | 100.00 | RPKJ |
| Mar-07-16 | Correspondence to Amy Schneider regarding potential witness. | 0.25 | 100.00 | RPKJ |

| Mar-07-16 | Begin drafting Statement of Special Damages | 1.50 | 210.00 | ALS |
| Mar-08-16 | Office conference regarding strategy. | 0.50 | 200.00 | RFH |
| Mar-08-16 | Exchange correspondence with Nick Johnston regarding ESI | 0.25 | 100.00 | RPKJ |
| Mar-08-16 | Work on class certification issues; research | 1.00 | 400.00 | RPKJ |
| Mar-09-16 | Receipt and review of Motion for Protective Order & Protective Order. | 0.30 | 120.00 | RFH |
| Mar-10-16 | Exchange correspondence with N. Johnston regarding Discovery | 0.25 | 100.00 | RPKJ |
| Mar-11-16 | Preparation of discovery requests. | 1.50 | 600.00 | RFH |
| Mar-11-16 | Exchange correspondence with N. Johnston regarding shared files | 0.25 | 100.00 | RPKJ |
| Mar-12-16 | Initial review of Defendant's Interrogatories and Request for Production of Documents to Plaintiff | 0.40 | 160.00 | RPKJ |
| Mar-12-16 | Correspondence to Amy Schneider regarding Defendant's Discovery | 0.25 | 100.00 | RPKJ |
| Mar-12-16 | Correspondence to Janet Breneman regarding Defendant's Discovery | 0.25 | 100.00 | RPKJ |
| Mar-12-16 | Research; damage calculations; draft statement of special damages; Draft Settlement Demand Letter | 3.00 | 1,200.00 | RPKJ |
| Mar-14-16 | Review of Initial Special Damages and Settlement demand letter. | 1.25 | 500.00 | RFH |
| Mar-14-16 | Strategy conference with Bob Hunt regarding Settlement Demand | 0.40 | 160.00 | RPKJ |
| Mar-14-16 | Revise and Finalize Statement of Special Damages and Settlement Demand letter | 0.40 | 160.00 | RPKJ |
| Mar-14-16 | Correspondence to (2) clients regarding settlement demand | 0.25 | 100.00 | RPKJ |
| Mar-15-16 | Office conference regarding litigation strategy. | 0.40 | 160.00 | RFH |
| Mar-15-16 | Receipt and review of various emails regarding discovery issue. | 0.20 | 80.00 | RFH |
| Mar-15-16 | Telephone conference with N. Johnston regarding Discovery | 0.50 | 200.00 | RPKJ |
| Mar-15-16 | Meeting with Amanda Sanders to plan responses to Defendant's sets of discovery requests; began work on responses to Defendant's discovery requests | 1.00 | 400.00 | RPKJ |
| Mar-15-16 | Review Defendant's multiple sets of Interrogatories to Opt-Ins; exchange correspondence with N. Johnston | 0.30 | 120.00 | RPKJ |
| Mar-15-16 | Westlaw research; file search; FLSA desk set; Discovery pre-certification; Discovery on Opt-Ins | 1.25 | 500.00 | RPKJ |
| Mar-15-16 | Strategy conference with Bob Hunt regarding Defendant's Discovery to Opt-Ins | 0.40 | 160.00 | RPKJ |

| Date | Description | Hours | Amount | Initials |
|------|-------------|-------|--------|----------|
| Mar-15-16 | Draft memo to file - Discovery not generally permitted on absent class members | 0.40 | 160.00 | RPKJ |
| Mar-15-16 | Telephone conference with Nick Johnston regarding Discovery | 0.50 | 200.00 | RPKJ |
| Mar-15-16 | Meet with Amanda Sanders to plan responses to Defendant's (7) sets of Discovery requests; Begin work on Responses to Defendant's Discovery Requests | 1.00 | 400.00 | RPKJ |
| Mar-15-16 | Review file; begin drafting Amy Schneider's responses to Defendant's discovery requests | 2.00 | 280.00 | ALS |
| Mar-15-16 | Review file; begin drafting Janet Breneman's responses to Defendant's discovery requests | 2.00 | 280.00 | ALS |
| Mar-15-16 | Begin calculating overtime violations for Amy Schneider | 2.50 | 350.00 | ALS |
| Mar-16-16 | Receipt and review of correspondence from opposing counsel. | 0.20 | 80.00 | RFH |
| Mar-16-16 | Correspondence to Expert got help with documents in share file | 0.25 | 100.00 | RPKJ |
| Mar-16-16 | Correspondence to Tracy Rodiek | 0.25 | 100.00 | RPKJ |
| Mar-16-16 | Review Protective Order; Correspondence to Dr. Steward and S. Angelius regarding Protective Order | 0.40 | 160.00 | RPKJ |
| Mar-16-16 | Research on Opt-In Discovery; Draft Discovery Dispute letter | 2.50 | 1,000.00 | RPKJ |
| Mar-16-16 | Began review of Defendant's Discovery Responses and documents | 4.00 | 1,600.00 | RPKJ |
| Mar-16-16 | Memo to file: Payroll witnesses identified Defendant's Interrogatory answers | 0.40 | 160.00 | RPKJ |
| Mar-16-16 | Telephone conference with client. | 0.40 | 160.00 | RPKJ |
| Mar-16-16 | Correspondence to Defendant's counsel regarding depositions | 0.25 | 100.00 | RPKJ |
| Mar-16-16 | Review defendant's Answers to Interrogatories; Access share file and begin downloading defendant's Responses to Request for Production of Documents | 1.50 | 210.00 | ALS |
| Mar-17-16 | Review of discovery responses | 3.00 | 1,200.00 | RFH |
| Mar-17-16 | Receipt and review of correspondence from opposing counsel | 0.20 | 80.00 | RFH |
| Mar-17-16 | Correspondence to opposing counsel | 0.20 | 80.00 | RFH |
| Mar-17-16 | Receipt and review of correspondence from opposing counsel. | 0.20 | 80.00 | RFH |
| Mar-21-16 | Strategy conference with Bob Hunt regarding certification | 0.30 | 120.00 | RPKJ |
| Mar-21-16 | Exchange correspondence with Dr. Schneider | 0.25 | 100.00 | RPKJ |
| Mar-21-16 | Review Defendant's limited settlement offer and conditions | 0.40 | 160.00 | RPKJ |
| Mar-21-16 | Correspondence to Nick Johnston rejecting 3/21/16 proposal | 0.25 | 100.00 | RPKJ |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| Mar-21-16 | Review 3/17 and 3/18 emails from counsel | 0.20 | 80.00 | RPKJ |
| Mar-21-16 | Correspondence to Nick Johnson | 0.25 | 100.00 | RPKJ |
| Mar-21-16 | Exchange correspondence with T. Rodiek (on 3/19); Review and save signed protective orders from D. Steward and S. Angelius | 0.30 | 120.00 | RPKJ |
| Mar-21-16 | Review Court's Order on Discovery Protective Order | 0.20 | 80.00 | RPKJ |
| Mar-21-16 | Continue reviewing documents provided by Defendant | 6.00 | 840.00 | ALS |
| Mar-22-16 | Receipt and review of email communications from opposing counsel | 0.20 | 80.00 | RFH |
| Mar-22-16 | Office conference regarding continuing litigation strategy. | 0.50 | 200.00 | RFH |
| Mar-22-16 | Strategy conference with Bob Hunt regarding Discovery Issues with Defendant and Defendant's Settlement Proposals | 0.40 | 160.00 | RPKJ |
| Mar-22-16 | Continued work reviewing Defendant's Discovery Responses - Record Review | 1.75 | 700.00 | RPKJ |
| Mar-23-16 | Telephone conference with Amy Schneider | 0.20 | 80.00 | RPKJ |
| Mar-23-16 | Prep for Discovery conference with Defendant's counsel; phone conference with Dana Stutzman and Nick Johnston | 0.40 | 160.00 | RPKJ |
| Mar-23-16 | Telephone conference with Dwight Steward | 0.40 | 160.00 | RPKJ |
| Mar-23-16 | Correspondence to Defendant's counsel regarding Expert Report | 0.25 | 100.00 | RPKJ |
| Mar-23-16 | Continue reviewing document provided by defendant | 6.50 | 910.00 | ALS |
| Mar-24-16 | Meeting with A. Sanders to work on time and payroll record review project | 0.25 | 100.00 | RPKJ |
| Mar-25-16 | Continued records review - Review and take notes on Defendant's discovery documents | 3.00 | 1,200.00 | RPKJ |
| Mar-25-16 | Correspondence to Dana Stutzman and Nick Johnston regarding Deposition scheduling | 0.25 | 100.00 | RPKJ |
| Mar-25-16 | Begin drafting topics for FRCP 30(b)(6) Subpoena | 1.00 | 400.00 | RPKJ |
| Mar-25-16 | Work on memo in Support of Motion to Certify | 1.50 | 600.00 | RPKJ |
| Mar-28-16 | Continue research and work on Brief in Support of Motion to Certify | 0.75 | 300.00 | RPKJ |
| Mar-28-16 | Exchange correspondence with D. Stutzman | 0.25 | 100.00 | RPKJ |
| Mar-29-16 | Continued records review and work on follow up discovery | 1.50 | 600.00 | RPKJ |
| Mar-29-16 | Exchange correspondence with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Mar-30-16 | Review Defendant's Proposed Joint Motion and Order to Amend Discovery Plan; Exchange correspondence with Dana Stutzman | 0.40 | 160.00 | RPKJ |

| | | | | |
|---|---|---|---|---|
| Mar-30-16 | Participate in and go to meeting with expert and his staff | 0.90 | 360.00 | RPKJ |
| Mar-30-16 | Continue records review and work on question topics for FRCP 30(b)(6) subpoena | 0.50 | 200.00 | RPKJ |
| Mar-30-16 | Exchange correspondence with D. Stutzman | 0.25 | 100.00 | RPKJ |
| Mar-30-16 | Draft Deposition Notice to Sally Zuel | 0.25 | 100.00 | RPKJ |
| Mar-30-16 | Draft Deposition Notice to Edith Okoth | 0.25 | 100.00 | RPKJ |
| Mar-30-16 | Correspondence to D. Stutzman regarding 4/15 Depositions | 0.25 | 100.00 | RPKJ |
| Mar-30-16 | Exchange e-correspondence with Dr. Steward | 0.25 | 100.00 | RPKJ |
| Mar-31-16 | Continued records review; continued drafting 30(b)(6) question topics for subpoena | 2.50 | 1,000.00 | RPKJ |
| Mar-31-16 | Correspondence to Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Apr-01-16 | Continued reviewing Union Hospital Policies and Employee handbooks (Code of Conduct, Disciplinary Rules | 1.00 | 400.00 | RPKJ |
| Apr-01-16 | Memo to file: Hospital rules on Kronos records to Discipline | 0.40 | 160.00 | RPKJ |
| Apr-01-16 | Memo to file: Discipline to Employees for Clocking in but fialing to work | 0.40 | 160.00 | RPKJ |
| Apr-02-16 | Exchange correspondence with N. Johnston | 0.25 | 100.00 | RPKJ |
| Apr-02-16 | Correspondence exchanges with Amy Schneider | 0.30 | 120.00 | RPKJ |
| Apr-02-16 | Work on Amy Schneider Interrogatory Answers; research; calculate damages | 4.50 | 1,800.00 | RPKJ |
| Apr-04-16 | Work on Response to Request for production of Documents to Amy Schneider | 3.00 | 1,200.00 | RPKJ |
| Apr-04-16 | Meeting with Amy Schneider to work on Discovery Responses | 1.75 | 700.00 | RPKJ |
| Apr-04-16 | Complete Amy Schneider Interrogatory Answers | 2.00 | 800.00 | RPKJ |
| Apr-04-16 | Correspondence to Defendant's counsel regarding Schneider Discovery | 0.25 | 100.00 | RPKJ |
| Apr-04-16 | Telephone conference with N. Johnston | 0.50 | 200.00 | RPKJ |
| Apr-05-16 | Calculate Janet Breneman's IWPS wage damages from 7/6/13 forward | 0.40 | 160.00 | RPKJ |
| Apr-05-16 | Work on  Janet Breneman Answers to Interrogatories | 1.00 | 400.00 | RPKJ |
| Apr-05-16 | Work on Janet Breneman's Responses to Request for Production of Documents | 0.50 | 200.00 | RPKJ |
| Apr-06-16 | Correspondence to client regarding records | 0.25 | 100.00 | RPKJ |
| Apr-06-16 | Finalize responses to Amy Schneider Request for Production of Documents | 0.40 | 160.00 | RPKJ |
| Apr-07-16 | Correspondence to Scott Angelius regarding expert evaluation | 0.25 | 100.00 | RPKJ |

| Apr-07-16 | Telephone conference with Scott Angelius | 0.20 | 80.00 | RPKJ |
|-----------|-------------------------------------------|------|-------|------|
| Apr-08-16 | Correspondence exchanges with Matt Sheffler records and Discovery Issues | 0.25 | 100.00 | RPKJ |
| Apr-08-16 | Telephone conference with Tracy Rodiek | 0.10 | 40.00 | RPKJ |
| Apr-08-16 | Telephone conference with experts | 0.60 | 240.00 | RPKJ |
| Apr-08-16 | Follow up research on pay codes - review Discovery materials from Union Hospital | 1.50 | 600.00 | RPKJ |
| Apr-09-16 | Correspondence to Defendant's counsel with Questions from expert | 0.25 | 100.00 | RPKJ |
| Apr-09-16 | Review 10/25/15 rounding change records and records on codes in Kronos; Began prep for 4/15 depos | 2.00 | 800.00 | RPKJ |
| Apr-09-16 | Correspondence to Scott Angelius with records | 0.25 | 100.00 | RPKJ |
| Apr-09-16 | Memo to file: Preliminary results of 10% Sampling | 0.40 | 160.00 | RPKJ |
| Apr-11-16 | Meeting with Janet Breneman to work on Discovery | 1.00 | 400.00 | RPKJ |
| Apr-11-16 | Complete Janet Breneman Interrogatory Answers | 1.00 | 400.00 | RPKJ |
| Apr-11-16 | Complete Janet Breneman Responses to Request for Production | 0.50 | 200.00 | RPKJ |
| Apr-11-16 | Correspondence to Defendant's counsel with Breneman discovery | 0.25 | 100.00 | RPKJ |
| Apr-11-16 | Correspondence to Scott Angelius with Kronos info | 0.25 | 100.00 | RPKJ |
| Apr-11-16 | Telephone conference with Matt Sheffler | 0.20 | 80.00 | RPKJ |
| Apr-11-16 | Begin work on Matt Sheffler Discovery Responses | 0.75 | 300.00 | RPKJ |
| Apr-11-16 | Telephone conference with Nick Johnston | 0.30 | 120.00 | RPKJ |
| Apr-12-16 | Brief meeting with Terresia De Bow | 0.40 | 160.00 | RPKJ |
| Apr-12-16 | Continue to review Defendant's discovery and prep for 4/15 depos | 2.50 | 1,000.00 | RPKJ |
| Apr-12-16 | Exchange correspondence with N. Johnston regarding Kronos codes | 0.25 | 100.00 | RPKJ |
| Apr-12-16 | 2nd correspondence to Scott Angelius regarding Kronos and Laws on Codes | 0.25 | 100.00 | RPKJ |
| Apr-12-16 | Westlaw research on most recent rounding cases; Pacer Search | 0.75 | 300.00 | RPKJ |
| Apr-12-16 | Telephone conference with Scott Angelius | 0.20 | 80.00 | RPKJ |
| Apr-12-16 | Telephone conference with Expert and Staff | 0.40 | 160.00 | RPKJ |
| Apr-12-16 | Prep notes; Calculate and Project damages based on Expert's Projections | 0.75 | 300.00 | RPKJ |
| Apr-12-16 | Work on Compilation of records and correspondence to disclose expert and underlying documents | 0.75 | 300.00 | RPKJ |

| Apr-12-16 | 3rd phone with Scott Angelius | 0.20 | 80.00 | RPKJ |
|---|---|---|---|---|
| Apr-12-16 | Interview M. Sheffler to work on Discovery | 0.40 | 160.00 | RPKJ |
| Apr-12-16 | Continue work on Sheffler Discovery responses and damages calculations | 0.50 | 200.00 | RPKJ |
| Apr-12-16 | Begin calculating damages to Matthew Scheffler | 4.00 | 560.00 | ALS |
| Apr-13-16 | Continued prep for 4/15 Depositions | 6.00 | 2,400.00 | RPKJ |
| Apr-13-16 | Work on M. Sheffler calculate damages and work on Sheffler Interrogatory Answers | 1.00 | 400.00 | RPKJ |
| Apr-13-16 | Correspondence to M. Sheffler | 0.25 | 100.00 | RPKJ |
| Apr-13-16 | Correspondence to Defendant's counsel regarding class wide work weeks | 0.25 | 100.00 | RPKJ |
| Apr-13-16 | Correspondence to Amy Schneider regarding 4/15 Depositions | 0.25 | 100.00 | RPKJ |
| Apr-13-16 | Review Court Order on Amended Discovery Plan | 0.20 | 80.00 | RPKJ |
| Apr-13-16 | Exchange correspondence with N. Johnston | 0.25 | 100.00 | RPKJ |
| Apr-13-16 | Continue calculating damages to Matthew Scheffler | 3.00 | 420.00 | ALS |
| Apr-14-16 | Office conference regarding results of sampling study. | 0.50 | 200.00 | RFH |
| Apr-14-16 | Preparation for deposition of Defendant witnesses. | 0.70 | 280.00 | RFH |
| Apr-14-16 | Participate in deposition of Defendant witness, including meeting with clients during break. | 3.20 | 1,280.00 | RFH |
| Apr-14-16 | Strategy conference with Bob Hunt regarding Depositions on 4/15; Numbers from Expert | 0.30 | 120.00 | RFH |
| Apr-14-16 | Strategy conference with Bob Hunt regarding Depositions on 4/15; Numbers from expert | 0.30 | 120.00 | RFH |
| Apr-14-16 | Correspondence exchange with Scott Angelius regarding expert report - Issues in case | 0.25 | 100.00 | RFH |
| Apr-14-16 | Brief meeting with M. Bridgewater | 0.25 | 100.00 | RFH |
| Apr-14-16 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RFH |
| Apr-14-16 | 2nd correspondence exchanges with Nick Johnston | 0.25 | 100.00 | RFH |
| Apr-14-16 | 2nd correspondence exchanges with N. Johnston | 0.25 | 100.00 | RFH |
| Apr-14-16 | Continue to prep questions and exhibits for Zuel and Okoth Depos. | 4.25 | 1,700.00 | RFH |
| Apr-15-16 | Meeting wit client before and after depositions; took depos of Sally Zuel and E. Okoth for Plaintiffs | 5.75 | 2,300.00 | RPKJ |
| Apr-15-16 | Telephone conference with Scott Angelius | 0.20 | 80.00 | RPKJ |
| Apr-15-16 | Meeting with Terresia DeBow | 0.50 | 200.00 | RPKJ |

| Apr-18-16 | Office conference regarding litigation strategy. | 0.30 | 120.00 | RFH |
|---|---|---|---|---|
| Apr-18-16 | Correspondence to Amy Schneider | 0.25 | 100.00 | RPKJ |
| Apr-18-16 | Review itemized pay stubs brought in by T. DeBow and M. Bridgewater | 0.40 | 160.00 | RPKJ |
| Apr-18-16 | Research expert disclosures; begin rough draft of expert disclosure letter | 0.40 | 160.00 | RPKJ |
| Apr-18-16 | Telephone conference with client. | 0.20 | 80.00 | RPKJ |
| Apr-18-16 | Correspondence to exchanges with Nick Johnston regarding depos | 0.25 | 100.00 | RPKJ |
| Apr-18-16 | Telephone conference to follow up correspondence to Michelle Bridgewater | 0.25 | 100.00 | RPKJ |
| Apr-18-16 | Telephone conference with Terresia DeBow | 0.20 | 80.00 | RPKJ |
| Apr-18-16 | Correspondence to Rhonda Maurer | 0.25 | 100.00 | RPKJ |
| Apr-18-16 | Prep for FRCP 30(b)(6) deposition - review topics and exhibits; proposed witnesses | 0.60 | 240.00 | RPKJ |
| Apr-18-16 | Telephone conference with Rhonda Maurer | 0.20 | 80.00 | RPKJ |
| Apr-18-16 | Participate in Go to meeting with Scott Angelius | 0.60 | 240.00 | RPKJ |
| Apr-19-16 | Draft Memo to File - Recent Cases on Fees based on Common Fund (Wage cases) | 0.40 | 160.00 | RPKJ |
| Apr-19-16 | Westlaw research on rounding cases and reliance on employer recovery | 2.00 | 800.00 | RPKJ |
| Apr-19-16 | Exchange correspondence with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Apr-19-16 | Correspondence to client. | 0.25 | 100.00 | RPKJ |
| Apr-19-16 | Work on Memo of Law in Support of Motion to Certify | 1.50 | 600.00 | RPKJ |
| Apr-19-16 | Telephone conference with Nick Johnston | 0.20 | 80.00 | RPKJ |
| Apr-19-16 | Telephone conference with Scott Angelius | 0.40 | 160.00 | RPKJ |
| Apr-19-16 | Review Dr. Steward's expert reports | 0.80 | 320.00 | RPKJ |
| Apr-19-16 | Review Dr. Steward's itemized bill; complete expert disclosure | 0.40 | 160.00 | RPKJ |
| Apr-20-16 | Office conference regarding litigation strategy session and planning. | 0.50 | 200.00 | RFH |
| Apr-20-16 | Research; strategy conference wit Bob Hunt regarding expert; Revise expert disclosure | 1.00 | 400.00 | RPKJ |
| Apr-20-16 | Prep notes and questions for 4/21 FRCP 30(b)(6) Depo | 3.25 | 1,300.00 | RPKJ |
| Apr-20-16 | Continued review of experts results and estimated FLSA overtime damages | 2.00 | 800.00 | RPKJ |
| Apr-20-16 | Correspondence to Dana Stutzman and N. Johnston | 0.25 | 100.00 | RPKJ |
| Apr-20-16 | Prep notes for next discovery conference with Defendant's attorney | 0.75 | 300.00 | RPKJ |

| | | | | |
|---|---|---|---|---|
| Apr-20-16 | Exchange correspondence with N. Johnston | 0.25 | 100.00 | RPKJ |
| Apr-21-16 | Continued work on Memo in Support of Motion to Certify | 1.00 | 400.00 | RPKJ |
| Apr-21-16 | Complete prep for FRCP 30(b)(6) deposition | 0.50 | 200.00 | RPKJ |
| Apr-21-16 | Travel to Wilkinson firm; Take Part Client Paying Bill of FRCP 30(b)(6) deposition | 2.00 | 800.00 | RPKJ |
| Apr-22-16 | Correspondence to Dr. Steward regarding depositions | 0.25 | 100.00 | RPKJ |
| Apr-22-16 | Correspondence to Defendant's counsel regarding Depo Schedule wit expert | 0.25 | 100.00 | RPKJ |
| Apr-23-16 | Contact with Amy Schneider to prep for 4/29 depositions | 0.25 | 100.00 | RPKJ |
| Apr-25-16 | Office conference regarding deposition. | 0.20 | 80.00 | RFH |
| Apr-25-16 | Receipt and review of correspondence from opposing counsel. | 0.20 | 80.00 | RFH |
| Apr-25-16 | Receipt and review of deposition notice. | 0.20 | 80.00 | RFH |
| Apr-25-16 | Exchange correspondence with Amy Schneider | 0.25 | 100.00 | RPKJ |
| Apr-25-16 | Correspondence to Defendant's counsel regarding updates to Plaintiff's paper discovery response | 0.25 | 100.00 | RPKJ |
| Apr-25-16 | Exchange correspondence with Amy Schneider | 0.25 | 100.00 | RPKJ |
| Apr-25-16 | Correspondence to Defendant's counsel regarding updates to Plaintiff's paper discovery response | 0.25 | 100.00 | RPKJ |
| Apr-25-16 | Correspondence to Defendant's counsel regarding updates to Plaintiff's paper discovery responses | 0.25 | 100.00 | RPKJ |
| Apr-25-16 | Correspondence exchanges with expert's firm to find dates for deposition | 0.25 | 100.00 | RPKJ |
| Apr-25-16 | Correspondence to Defendant's counsel regarding expert witness depo dates | 0.25 | 100.00 | RPKJ |
| Apr-25-16 | Meeting with Matthew Dean Sheffler | 0.50 | 200.00 | RPKJ |
| Apr-25-16 | Continued work on Matthew Sheffler Discovery responses | 0.80 | 320.00 | RPKJ |
| Apr-25-16 | Telephone conference with Nick Johnston | 0.20 | 80.00 | RPKJ |
| Apr-25-16 | Review Depo Notice and Subpoena Duces Tecum to Amy Schneider | 0.30 | 120.00 | RPKJ |
| Apr-25-16 | Work on revised Interrogatory Answers and Production Responses for Amy Schneider | 1.25 | 500.00 | RPKJ |
| Apr-25-16 | Correspondence exchanges with expert | 0.25 | 100.00 | RPKJ |
| Apr-25-16 | Scan and copy documents provided by Matthew Dean Scheffler | 0.30 | 42.00 | ALS |
| Apr-26-16 | Office conference regarding upcoming deposition strategy. | 0.50 | 200.00 | RFH |
| Apr-26-16 | Exchange correspondence with Amy Schneider regarding Deposition Notice and Subpoena | 0.25 | 100.00 | RPKJ |

| Date | Description | Hours | Amount | Atty |
|---|---|---|---|---|
| Apr-26-16 | Strategy conference with Bob Hunt regarding Depos | 0.30 | 120.00 | RPKJ |
| Apr-26-16 | Telephone conference with Nick Johnston | 0.20 | 80.00 | RPKJ |
| Apr-27-16 | Meeting with Amy Schneider to prep for deposition | 1.60 | 640.00 | RPKJ |
| Apr-27-16 | Finalized and revised Discovery responses for Amy Schneider | 0.60 | 240.00 | RPKJ |
| Apr-27-16 | Correspondence to Defendant's counsel | 0.25 | 100.00 | RPKJ |
| Apr-27-16 | Memo to file - AIDET program at Union | 0.40 | 160.00 | RPKJ |
| Apr-27-16 | Review notes from S. Zuel depo; continue Westlaw research on FLSA record keeping; continue work on Memo in Support of Motion to Certify | 1.50 | 600.00 | RPKJ |
| Apr-28-16 | Correspondence to Defendant's counsel | 0.25 | 100.00 | RPKJ |
| Apr-28-16 | Continued prep for Jessica Woolum's portion of FRCP 30(b)(6) depo | 1.00 | 400.00 | RPKJ |
| Apr-28-16 | Correspondence exchanges with N. Johnston | 0.25 | 100.00 | RPKJ |
| Apr-29-16 | Attend depositions at Candlewood Suites. | 5.50 | 2,200.00 | RFH |
| Apr-29-16 | Represent Amy Schneider at her Deposition at Candlewood Suites | 6.00 | 2,400.00 | RPKJ |
| May-02-16 | Office conference regarding depositions, discovery. | 0.30 | 120.00 | RFH |
| May-02-16 | Correspondence exchanges with Amy Schneider over weekend | 0.30 | 120.00 | RPKJ |
| May-02-16 | Review records; complete Matthew Dean Sheffler Discovery Responses | 0.50 | 200.00 | RPKJ |
| May-02-16 | Correspondence to Defendant's counsel with Sheffler Doscovery | 0.25 | 100.00 | RPKJ |
| May-02-16 | Exchange correspondence with Amy Schneider | 0.25 | 100.00 | RPKJ |
| May-02-16 | Research; work on Memo of Law in Support of Motion to Certify | 6.50 | 2,600.00 | RPKJ |
| May-02-16 | Revise Matthew Sheffler's discovery responses for service on defendant | 1.00 | 140.00 | ALS |
| May-03-16 | Office conference. | 0.30 | 120.00 | RFH |
| May-03-16 | Telephone conference with John Barrett | 0.20 | 80.00 | RPKJ |
| May-03-16 | Continued research and work on memo of Law in Support of Motion to Certify | 5.50 | 2,200.00 | RPKJ |
| May-03-16 | Initial review of Kronos/Rounding emails; exchange correspondence with Nick Johnston | 0.30 | 120.00 | RPKJ |
| May-04-16 | Continued reviewing emails produced by Union Hospital | 0.50 | 200.00 | RPKJ |
| May-05-16 | Work at home night of 5/5/2016 completing review of Union Hospital emails produced | 3.00 | 1,200.00 | RPKJ |

| May-05-16 | Correspondence to N. Johnston regarding Dr. Steward Discovery Request | 0.25 | 100.00 | RPKJ |
|---|---|---|---|---|
| May-05-16 | Review records/emails and work on response to Defendant's Request for Dr. Steward records (emails to and from expert and his staff) | 0.75 | 300.00 | RPKJ |
| May-05-16 | Continued work on Memo in Support of Motion to Certify | 1.00 | 400.00 | RPKJ |
| May-06-16 | Strategy conference with Bob Hunt regarding emails | 0.30 | 120.00 | RPKJ |
| May-06-16 | Review M. Bridgewater, T. DeBow and M. Sheffler pay info/stubs | 0.30 | 120.00 | RPKJ |
| May-06-16 | Continue work on Discovery responses from Defendant regarding Dr. Steward | 0.50 | 200.00 | RPKJ |
| May-06-16 | Correspondence to Dwight Steward | 0.25 | 100.00 | RPKJ |
| May-06-16 | Continue work on Memo of Law in Support of Motion to Certify | 2.25 | 900.00 | RPKJ |
| May-09-16 | Correspondence to client. | 0.25 | 100.00 | RPKJ |
| May-09-16 | Exchange correspondence with N. Johnston | 0.25 | 100.00 | RPKJ |
| May-09-16 | Continued work on Motion to Certify | 0.50 | 200.00 | RPKJ |
| May-09-16 | Begin drafting Plaintiffs' Response to Second Interrogatories and Requests for Production of Documents | 2.00 | 280.00 | ALS |
| May-10-16 | Telephone conference with client. | 0.20 | 80.00 | RPKJ |
| May-10-16 | Continued work on memo of law in Support of Motion to Certify | 2.00 | 800.00 | RPKJ |
| May-10-16 | Draft class counsel affidavit | 0.50 | 200.00 | RPKJ |
| May-11-16 | Work on Proposed notice of Right to Sue | 0.75 | 300.00 | RPKJ |
| May-11-16 | Continue research and work on Memo of Law in Support of Motion to Certify | 8.00 | 3,200.00 | RPKJ |
| May-12-16 | Review of Brief in Support of Certification. | 2.00 | 800.00 | RFH |
| May-12-16 | Correspondence exchanges with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| May-12-16 | Correspondence exchanges with Dwight Steward | 0.25 | 100.00 | RPKJ |
| May-13-16 | Correspondence to Amy Schneider and Janet Breneman | 0.25 | 100.00 | RPKJ |
| May-13-16 | Completed Motion/Memo in Support of Motion to Certify Class and Collective Action | 7.00 | 2,800.00 | RPKJ |
| May-13-16 | Telephone conference with D. Stutzman and N. Johnston | 0.30 | 120.00 | RPKJ |
| May-14-16 | Correspondence to Defendant's counsel regarding Depositions | 0.25 | 100.00 | RPKJ |
| May-14-16 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |
| May-14-16 | Correspondence to M. Sheffler with Depot Subpoena | 0.25 | 100.00 | RPKJ |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| May-14-16 | Correspondence to Amy Schneider regarding coming depositions | 0.25 | 100.00 | RPKJ |
| May-14-16 | Telephone conference with Dean Sheffler | 0.20 | 80.00 | RPKJ |
| May-14-16 | Work on Interrogatories and Request for Production regarding expert witness | 2.25 | 900.00 | RPKJ |
| May-14-16 | Multiple correspondence exchanges with T. Rodiek to respond to Discovery | 0.40 | 160.00 | RPKJ |
| May-14-16 | Telephone conference with T. Rodiek | 0.20 | 80.00 | RPKJ |
| May-14-16 | Prep for meeting with M. Sheffler to prep for Deposition | 0.50 | 200.00 | RPKJ |
| May-17-16 | Exchange correspondence with Amy Schneider | 0.25 | 100.00 | RPKJ |
| May-17-16 | Telephone conference with Janet Breneman | 0.20 | 80.00 | RPKJ |
| May-17-16 | exchange correspondence with N. Johnston | 0.25 | 100.00 | RPKJ |
| May-17-16 | 2nd correspondence exchanges (2) with N. Johnston | 0.25 | 100.00 | RPKJ |
| May-18-16 | Receive and review Order Granting Joint Motion to Amend Joint Discovery Report and Reset Certain Filing Deadlines; update calendar with new deadlines | 0.15 | 21.00 | ALS |
| May-20-16 | Review Notice of Deposition to M. Sheffler and Subpoena Duces Tecum and review records | 0.40 | 160.00 | RPKJ |
| May-20-16 | Review Notice of Depo to M. Sheffler and Subpoena Duces Tecum ; Review records | 0.40 | 160.00 | RPKJ |
| May-20-16 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |
| May-20-16 | Correspondence to M. Sheffler with Depo and Subpoena | 0.25 | 100.00 | RPKJ |
| May-20-16 | Correspondence to Amy Schneider regarding coming depositions | 0.25 | 100.00 | RPKJ |
| May-20-16 | Telephone conference with Dean Sheffler | 0.20 | 80.00 | RPKJ |
| May-20-16 | Work on Interrogatories and Request for Production regarding expert witness | 2.25 | 900.00 | RPKJ |
| May-20-16 | Multiple correspondence exchanges with T. Rodiek to respond to Discovery | 0.10 | 40.00 | RPKJ |
| May-20-16 | Telephone conference with T. Rodiek | 0.20 | 80.00 | RPKJ |
| May-20-16 | Prep for meeting with M. Sheffler to prep for Depo | 0.50 | 200.00 | RPKJ |
| May-21-16 | Exchange correspondence with Amy Schneider | 0.25 | 100.00 | RPKJ |
| May-23-16 | Travel to Cloverdale; Meeting with M. Sheffler | 2.25 | 900.00 | RPKJ |
| May-23-16 | Brief meeting with Gudrun Higginbotham | 0.25 | 100.00 | RPKJ |
| May-23-16 | Brief meeting with Janet Breneman | 0.40 | 160.00 | RPKJ |
| May-24-16 | Prepare for deposition. | 0.30 | 120.00 | RFH |

| May-24-16 | Participate in deposition. | 3.30 | 1,320.00 | RFH |
| May-24-16 | Conference regarding deposition. | 0.30 | 120.00 | RFH |
| May-24-16 | Conference regarding status conference agenda. | 0.20 | 80.00 | RFH |
| May-24-16 | Travel to Vigo Library; Represent M. Sheffler at his Deposition | 3.50 | 1,400.00 | RPKJ |
| May-24-16 | Telephone conference with Amy Schneider | 0.20 | 80.00 | RPKJ |
| May-24-16 | Finalize Defendant's Second Interrogatories and Request for Production regarding Dr. Steward | 1.00 | 400.00 | RPKJ |
| May-24-16 | Correspondence to Defendant's counsel regarding Discovery | 0.25 | 100.00 | RPKJ |
| May-24-16 | Meeting with Amy Schneider | 0.50 | 200.00 | RPKJ |
| May-26-16 | Prepare for Status Conference. | 0.30 | 120.00 | RFH |
| May-26-16 | Participate for Status Conference. | 0.30 | 120.00 | RFH |
| May-26-16 | Multiple correspondence exchanges with T. Rodiek regarding June 2nd Deposition | 0.30 | 120.00 | RPKJ |
| May-26-16 | Review Notice of Deposition to Dr. Steward and Subpoena Duces Tecum | 0.20 | 80.00 | RPKJ |
| May-26-16 | Correspondence to exchange with Nick Johnston | 0.25 | 100.00 | RPKJ |
| May-26-16 | Represent clients at phone conference with Judge LaRue | 0.30 | 120.00 | RPKJ |
| May-28-16 | Westlaw research on Amended version of I.C. 22-2-5-2 | 0.40 | 160.00 | RPKJ |
| May-30-16 | Exchange correspondence with Dr. Steward | 0.25 | 100.00 | RPKJ |
| May-30-16 | Westlaw research; Expert Depositions; challenges to experts; prep rough draft with excerpt and ideas for brief in Defendant challenges expert witness | 1.50 | 600.00 | RPKJ |
| May-30-16 | Correspondence to Nick Johnston regarding payment for expert deposition | 0.25 | 100.00 | RPKJ |
| May-30-16 | 2nd correspondence with Dr. Steward | 0.25 | 100.00 | RPKJ |
| May-31-16 | Correspondence exchange with T. Rodiek | 0.25 | 100.00 | RPKJ |
| May-31-16 | Telephone conference with T. Rodiek | 0.20 | 80.00 | RPKJ |
| May-31-16 | Correspondence exchange with N. Johnston | 0.25 | 100.00 | RPKJ |
| May-31-16 | Strategy conference with Bob Hunt regarding expert and his Depo | 0.40 | 160.00 | RPKJ |
| May-31-16 | Continued prep for Dr. Steward Depo | 2.00 | 800.00 | RPKJ |
| May-31-16 | Westlaw research; Memo to File on Good Faith and 1961 Regulation on Rounding | 0.50 | 200.00 | RPKJ |
| Jun-01-16 | Travel from Terre Haute to Austin, Texas for Defendant's Deposition of Dr. Steward; Research and Prep (in airport and on the | 11.25 | 4,500.00 | RPKJ |

| | plane) research Daubert issues; Review Dr. Steward's report, emails, records | | | |
|---|---|---|---|---|
| Jun-01-16 | Travel to meet Dr. Steward; Breakfast meeting with Dr. Steward to prep for Deposition | 2.50 | 1,000.00 | RPKJ |
| Jun-01-16 | Represent Plaintiff's at Deposition of Dr. Steward | 3.00 | 1,200.00 | RPKJ |
| Jun-01-16 | Return travel from Austin, TX to Terre Haute (return at 3a.m. on 6/3/2016) | 13.00 | 5,200.00 | RPKJ |
| Jun-03-16 | Correspondence to Dr. Steward | 0.25 | 100.00 | RPKJ |
| Jun-07-16 | Telephone conference with Amy Schneider | 0.20 | 80.00 | RPKJ |
| Jun-08-16 | Exchange correspondence with Ms. Willis regarding Dwight Steward Deposition | 0.25 | 100.00 | RPKJ |
| Jun-08-16 | Correspondence to Dr. Steward regarding discovery supplement | 0.25 | 100.00 | RPKJ |
| Jun-08-16 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |
| Jun-08-16 | 2nd correspondence exchange with Dwight Steward | 0.00 | 0.00 | RPKJ |
| Jun-09-16 | Exchange with Tracy Rodiek | 0.25 | 100.00 | RPKJ |
| Jun-09-16 | Exchange correspondence with M. Rigling | 0.25 | 100.00 | RPKJ |
| Jun-10-16 | Review records from Dr. Steward's office and invoice | 0.50 | 200.00 | RPKJ |
| Jun-10-16 | Draft Supplemental response to Defendant's 2nd Request for Production of Documents | 0.40 | 160.00 | RPKJ |
| Jun-10-16 | Correspondence to Defendant's counsel with supplemental discovery | 0.25 | 100.00 | RPKJ |
| Jun-14-16 | Communication with opposing counsel re computer program | 0.30 | 120.00 | RFH |
| Jun-14-16 | Review computer material and phone conference with expert | 0.50 | 200.00 | RFH |
| Jun-14-16 | Correspondence to expert | 0.20 | 80.00 | RFH |
| Jun-14-16 | Receipt and review of correspondence and materials from expert | 0.40 | 160.00 | RFH |
| Jun-22-16 | Memo to file - Depo Questions for Sally Zuel and Edith Okoth | 0.40 | 160.00 | RPKJ |
| Jun-23-16 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |
| Jun-23-16 | Review Defendant's Reply in Support of "Motion for Transfer" | 0.10 | 40.00 | RPKJ |
| Jun-23-16 | Telephone conference with Amy Schneider | 0.20 | 80.00 | RPKJ |
| Jun-27-16 | Draft Mediation Submission | 2.00 | 800.00 | RPKJ |
| Jun-29-16 | Office conerence re litigation strategy | 0.30 | 120.00 | RFH |
| Jun-30-16 | Exchange correspondence with Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Jul-01-16 | Exchange correspondence with D. Stutzman | 0.25 | 100.00 | RPKJ |

| Jul-01-16 | Telephone conference with Janet Breneman | 0.20 | 80.00 | RPKJ |
|---|---|---|---|---|
| Jul-01-16 | Review letter and Subpoena from Defendant | 0.10 | 40.00 | RPKJ |
| Jul-01-16 | Correspondence to Janet Breneman | 0.25 | 100.00 | RPKJ |
| Jul-01-16 | Telephone conference with Janet Breneman | 0.20 | 80.00 | RPKJ |
| Jul-01-16 | Correspondence to Defendant's counsel | 0.25 | 100.00 | RPKJ |
| Jul-05-16 | Research; prep outline/notices for issues in anticipated reply brief | 0.75 | 300.00 | RPKJ |
| Jul-06-16 | Begin prep for Janet Breneman Deposition | 0.40 | 160.00 | RPKJ |
| Jul-07-16 | Review Breneman Records and Discovery Responses; Continue prep for meeting with client and her Depo | 1.00 | 400.00 | RPKJ |
| Jul-07-16 | Meeting with Janet Breneman; Travel to Depo site; Represent Janet Breneman at Deposition | 3.25 | 1,300.00 | RPKJ |
| Jul-07-16 | Westlaw and Pacer research; Prep additional notes for reply; Striking Declarations | 1.50 | 600.00 | RPKJ |
| Jul-07-16 | Memo to file - Attacking Affidavits submitted by Union | 0.40 | 160.00 | RPKJ |
| Jul-13-16 | Receipt and review of correspondence from co-counsel and from opposing counsel concerning class action notice. | 0.50 | 200.00 | RFH |
| Jul-13-16 | Office conference regarding litigation strategy concerning litigation notice to class members. | 0.50 | 200.00 | RFH |
| Jul-13-16 | Exchange correspondence with Nick Johnston regarding Notice | 0.25 | 100.00 | RPKJ |
| Jul-15-16 | Receipt and review of Response of Defendant to Motion for Certification. | 1.50 | 600.00 | RFH |
| Jul-15-16 | Correspondence to opposing counsel. | 0.20 | 80.00 | RFH |
| Jul-15-16 | Receipt and review of materials regarding supplemental discovery responses. | 0.30 | 120.00 | RFH |
| Jul-15-16 | Initial review of new affidavits sent by Defendant on 7/15 afternoon | 0.40 | 160.00 | RPKJ |
| Jul-15-16 | Exchange discovery dispute correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |
| Jul-15-16 | Email exchange and strategy phone conference with Bob Hunt regarding Discovery dispute | 0.40 | 160.00 | RPKJ |
| Jul-18-16 | Office conference regarding litigation strategy. | 0.30 | 120.00 | RFH |
| Jul-18-16 | Receipt and review of correspondence from opposing counsel and response. | 0.20 | 80.00 | RFH |
| Jul-18-16 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |
| Jul-18-16 | Begin work on Reply in Support of Motion to Certify | 7.50 | 3,000.00 | RPKJ |
| Jul-18-16 | Telephone conference with Nick Johnson | 0.30 | 120.00 | RPKJ |
| Jul-18-16 | Draft Discovery dispute follow up correspondence to Nick Johnston | 0.40 | 160.00 | RPKJ |

| Date | Description | Hours | Amount | Attorney |
|---|---|---|---|---|
| Jul-18-16 | Receive and review Defendant's Response in Opposition to Plaintiff's Motion for Certification and Exhibits thereto; research discovery received from Defendant and compare same to declarations from employees | 1.25 | 175.00 | ALS |
| Jul-19-16 | Continued research and worked on Reply in Support of Motion to Certify | 9.00 | 3,600.00 | RPKJ |
| Jul-20-16 | Office conference regarding litigation strategy concerning discovery dispute. | 0.30 | 120.00 | RFH |
| Jul-20-16 | Receipt and review of Objection to Collective Action Notice. | 0.30 | 120.00 | RFH |
| Jul-20-16 | Receipt and review of correspondence from opposing counsel regarding discovery. | 0.20 | 80.00 | RFH |
| Jul-20-16 | Review of materials and Response in Opposition to Collective Group Certification. | 2.00 | 800.00 | RFH |
| Jul-20-16 | Brief meeting with Amy Schneider | 0.30 | 120.00 | RPKJ |
| Jul-20-16 | Continued research and work on reply in Support of Motion to Certify | 6.50 | 2,600.00 | RPKJ |
| Jul-20-16 | Begin work on Reply in Support of Motion to Approve Class Action Notice | 0.50 | 200.00 | RPKJ |
| Jul-22-16 | Exchange correspondence with Jennifer Hughes | 0.25 | 100.00 | RPKJ |
| Jul-22-16 | Continued research and work on Reply in Support of Motion to Certify | 7.00 | 2,800.00 | RPKJ |
| Jul-25-16 | Office conference regarding litigation strategy. | 0.30 | 120.00 | RFH |
| Jul-25-16 | Review of revised draft of Response in Support of Motion to Certify. | 1.50 | 600.00 | RFH |
| Jul-25-16 | Completed Reply in Support of Motion to Certify | 6.75 | 2,700.00 | RPKJ |
| Jul-25-16 | Correspondence to Amy Schneider and Janet Breneman | 0.25 | 100.00 | RPKJ |
| Jul-25-16 | Exchange correspondence with Y. Railsback | 0.25 | 100.00 | RPKJ |
| Jul-25-16 | Exchange correspondence with Jan (last name not given in email) | 0.25 | 100.00 | RPKJ |
| Jul-25-16 | Exchange correspondence with S. Cloutier | 0.25 | 100.00 | RPKJ |
| Jul-25-16 | Work on Reply in Support of Motion to Approve Class Action Notice; Westlaw research | 0.75 | 300.00 | RPKJ |
| Jul-26-16 | Westlaw research; Complete Reply in Support of Motion to Approve Class Notice | 2.50 | 1,000.00 | RPKJ |
| Jul-27-16 | Review 10% sample records for records for opt-in Plaintiffs | 0.40 | 160.00 | RPKJ |
| Jul-27-16 | Strategy Conference with Bob Hunt | 0.20 | 80.00 | RPKJ |
| Jul-28-16 | Westlaw research on per se violations based on rounding | 0.40 | 160.00 | RPKJ |

| | | | | |
|---|---|---|---|---|
| Aug-03-16 | Review Defendant's discovery responses for records of opt-in plaintiffs; run search for each potential plaintiff to identify firm clients | 1.50 | 210.00 | ALS |
| Aug-05-16 | Correspondence to Dana Stutzman | 0.25 | 100.00 | RPKJ |
| Aug-09-16 | Receipt and review of Motion of Defendant, and supporting materials. | 0.50 | 200.00 | RFH |
| Aug-09-16 | Office conference regarding Response to Motion and preparation for status conference. | 0.30 | 120.00 | RFH |
| Aug-09-16 | Participate in status conference. | 0.50 | 200.00 | RFH |
| Aug-09-16 | Review Defendant's Motion for Leave to file Surreply and Proposed Surreply and Attachments | 0.50 | 200.00 | RPKJ |
| Aug-09-16 | Research; Draft Response to Defendant's Motion for Leave to file Surreply regarding class action notice. | 1.25 | 500.00 | RPKJ |
| Aug-09-16 | Prep for 8/9 status conference with Court | 0.50 | 200.00 | RPKJ |
| Aug-09-16 | Represent clients in Telephonic conference with the Court | 0.50 | 200.00 | RPKJ |
| Aug-09-16 | Memo to file - Dept of Labor discount factors | 0.40 | 160.00 | RPKJ |
| Aug-10-16 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |
| Aug-12-16 | Review and Process Lenges consent form | 0.25 | 100.00 | RPKJ |
| Aug-16-16 | Review Defendant's Reply in Support of Motion for Leave to File a Surreply | 0.30 | 120.00 | RPKJ |
| Aug-16-16 | Review Defendant's Reply in Support of Motion for Leave to Submit Surreply to Plaintiff's Motion for Approval of Class Action and Collective Action Notice | 0.10 | 14.00 | ALS |
| Aug-23-16 | Plan meeting with A. Sanders to Begin work on FRCP 30(b)(6) Subpoena - Defendant's Declarants | 0.40 | 160.00 | RPKJ |
| Aug-26-16 | Westlaw and PACER research on rounding cases with experts; research settlements | 1.00 | 400.00 | RPKJ |
| Aug-26-16 | Correspondence to client. | 0.25 | 100.00 | RPKJ |
| Aug-29-16 | Telephone conference with Amy Schneider | 0.20 | 80.00 | RPKJ |
| Aug-29-16 | Research - Defendant's counsel contact with Putative Class Members; Strategy conference with Bob Hunt | 0.60 | 240.00 | RPKJ |
| Aug-29-16 | Memo to file - Employer cannot manipulate records to reduce hours | 0.40 | 160.00 | RPKJ |
| Aug-29-16 | memo to file - Face of the record violations | 0.40 | 160.00 | RPKJ |
| Aug-30-16 | Westlaw and PACER research - Motions for Interim Attorney Fee Awards | 1.00 | 400.00 | RPKJ |
| Aug-30-16 | Westlaw and PACER research - Motions for Interim Attorney Fee Awards | 1.00 | 400.00 | RPKJ |
| Aug-30-16 | Memo to file - Case on Interim Fee Awards | 0.40 | 160.00 | RPKJ |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Aug-30-16 | Memo to File  - Case on Interim Fee Awards | 0.40 | 160.00 | RPKJ |
| Sep-12-16 | Westlaw research; No retroactive application of amended wage statute | 0.25 | 100.00 | RPKJ |
| Sep-13-16 | 1/2 of phone call with Nick Johnston | 0.30 | 120.00 | RPKJ |
| Sep-14-16 | Follow up research pm Rule Long distance telephone charges issues and settlement strategies; Westlaw | 0.75 | 300.00 | RPKJ |
| Sep-27-16 | Telephone conference with Michelle Bridgewater | 0.30 | 120.00 | RPKJ |
| Sep-27-16 | Meeting with Amy Schneider | 0.80 | 320.00 | RPKJ |
| Oct-12-16 | Correspondence exchanges with Amy Schneider (3x) regarding 11/22 settlement conference. | 0.30 | 120.00 | RPKJ |
| Oct-12-16 | Research; work on models for class settlement demand; calculate damages; Begin work on meidation submission Preliminary work on Summary Judgment Issues for Brief; Begin work on Draft of Proposed Class Settlement Agreement | 4.50 | 1,800.00 | RPKJ |
| Oct-12-16 | Draft memo to file Indiana Wage Statute Amended - No Retroactive Application | 0.40 | 160.00 | RPKJ |
| Oct-13-16 | Work on Draft Settlement Agreement | 1.00 | 400.00 | RPKJ |
| Oct-13-16 | Correspondence to Defendant's counsel regarding draft settlement agreements | 0.25 | 100.00 | RPKJ |
| Oct-13-16 | Begin draft of proposed Settlement Agreement | 1.00 | 140.00 | ALS |
| Oct-14-16 | Receipt and review of Court's Order regarding certication of FLSA collective group and class action collective group. | 1.00 | 400.00 | RFH |
| Oct-14-16 | Initial review of Judge Stinson's opinion certifying Rule Long distance telephone charges Class and FLSA Collective Action Correspondence to clients. | 0.75 | 300.00 | RPKJ |
| Oct-14-16 | | 0.25 | 100.00 | RPKJ |
| Oct-14-16 | Review file for upcoming deadlines | 0.10 | 14.00 | ALS |
| Oct-14-16 | Receive and review Order on Motion to Certify, Motion for Approval of Class Action and Motion for Leave to Submit Surreply; review Judge Stinson's Courtroom Procedures | 0.50 | 70.00 | ALS |
| Oct-14-16 | Revise Class Action and Collective Action Notice pursuant to Court's 10/14/16 Order | 1.00 | 140.00 | ALS |
| Oct-14-16 | Draft Opt Out Form | 0.20 | 28.00 | ALS |
| Oct-15-16 | Work on ideas for settlement conference | 1.00 | 400.00 | RPKJ |
| Oct-15-16 | Correspondence exchange with A. Schneider | 0.25 | 100.00 | RPKJ |
| Oct-15-16 | Correspondence to Defendant's counsel regarding Notice & Discovery | 0.25 | 100.00 | RPKJ |

| | | | | |
|---|---|---|---|---|
| Oct-17-16 | Correspondence to Dr. Steward | 0.25 | 100.00 | RPKJ |
| Oct-17-16 | Correspondence to existing Opt-In Plaintiffs | 0.25 | 100.00 | RPKJ |
| Oct-17-16 | Westlaw research on Settlement Ranges of Recovery and Discounts | 0.75 | 300.00 | RPKJ |
| Oct-17-16 | Memo to file - Discount and best possible recovery evaluation | 0.40 | 160.00 | RPKJ |
| Oct-17-16 | Work on mediation submission; ideas for compromise and settlement | 3.00 | 1,200.00 | RPKJ |
| Oct-18-16 | Continued research work on mediation submission | 6.00 | 2,400.00 | RPKJ |
| Oct-18-16 | Correspondence exchanges with N. Johnston | 0.25 | 100.00 | RPKJ |
| Oct-18-16 | Work on Class Action Notice Form to comply with Court Order | 1.00 | 400.00 | RPKJ |
| Oct-18-16 | Continued work on revised Notice of Class Action | 0.60 | 240.00 | RPKJ |
| Oct-18-16 | Correspondence to N. Johnston and Dana Stutzman regarding revised Notice of Class Action | 0.25 | 100.00 | RPKJ |
| Oct-19-16 | After hours correspondence exchanges with N. Johnston | 0.25 | 100.00 | RPKJ |
| Oct-19-16 | Revise Class Action and Collective Action Notice | 0.75 | 105.00 | ALS |
| Oct-20-16 | Exchange correspondence with N. Johnston regarding Class Notice | 0.30 | 120.00 | RPKJ |
| Oct-20-16 | Finalized Mediation Submission | 2.00 | 800.00 | RPKJ |
| Oct-20-16 | Draft Settlement Demand Letter | 0.25 | 100.00 | RPKJ |
| Oct-20-16 | Correspondence to A. Schneider and J. Breneman | 0.25 | 100.00 | RPKJ |
| Oct-20-16 | Prep for 10/21 meeting with Defendant's counsel; work on Joint Discovery Plan (2nd phase);work on class notice | 1.75 | 700.00 | RPKJ |
| Oct-21-16 | Travel to Indianapolis; meet with D. Stutzman and N. Johnston; Traffic Delay on the way home | 6.75 | 2,700.00 | RPKJ |
| Oct-22-16 | Correspondence to Nick Johnston regarding class notices | 0.25 | 100.00 | RPKJ |
| Oct-22-16 | Westlaw research on Class Action Fairness Act provisions | 0.60 | 240.00 | RPKJ |
| Oct-24-16 | Telephone conference with Martha Sholten | 0.20 | 80.00 | RPKJ |
| Oct-24-16 | Correspondence to Martha Sholten | 0.25 | 100.00 | RPKJ |
| Oct-26-16 | Correspondence to N. Johnston regarding Class Notice | 0.25 | 100.00 | RPKJ |
| Oct-27-16 | Exchange correspondence with N. Johnston | 0.25 | 100.00 | RPKJ |
| Oct-27-16 | Revised and Added to Defendant's Proposed Joint Discovery Plan regarding Liability and Dispositive Motions | 0.60 | 240.00 | RPKJ |

| | | | | |
|---|---|---|---|---|
| Oct-27-16 | Review Defendant's Revisiona ro Opt-In Form and Notice of Class Action - (2) e-correspondences to Nick Johnston | 0.75 | 300.00 | RPKJ |
| Oct-28-16 | Receipt and review of proposed revisions to Notices and Forms, and correspondence to and from opposing counsel. | 0.50 | 200.00 | RFH |
| Oct-28-16 | Receipt and review of correspondence to opposing counsel regarding Motions and Notice Forms. | 0.30 | 120.00 | RFH |
| Oct-28-16 | Work on Joint Motion to Approve Class Notice and Proposed Order | 1.50 | 600.00 | RPKJ |
| Oct-28-16 | Correspondence to N. Johnston regarding Motion to Approve Class Notice | 0.25 | 100.00 | RPKJ |
| Oct-29-16 | Research class mailing issue; exchange correspondence with Nick Johnston | 0.50 | 200.00 | RPKJ |
| Oct-31-16 | Exchange correspondence with N. Johnston | 0.25 | 100.00 | RPKJ |
| Oct-31-16 | Finalize Joint Motion and Order to Approve Class Notice | 0.50 | 200.00 | RPKJ |
| Oct-31-16 | Westlaw research; Approval of Class Settlements; Best recovery percentages, reverter clauses; Memo to File | 1.50 | 600.00 | RPKJ |
| Nov-01-16 | Exchange correspondence with N. Johnston | 0.25 | 100.00 | RPKJ |
| Nov-01-16 | Correspondence to Dr. Steward with Defendant's Data Question | 0.25 | 100.00 | RPKJ |
| Nov-01-16 | 2nd correspondence exchanges with Dr. Steward and Nick Johnston | 0.25 | 100.00 | RPKJ |
| Nov-01-16 | Telephone conference with Amy Schneider | 0.50 | 200.00 | RPKJ |
| Nov-02-16 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |
| Nov-02-16 | Correspondence to Dr. Steward with additional questions from the Defendant | 0.25 | 100.00 | RPKJ |
| Nov-02-16 | Westlaw research on statute of limitations; good faith; retroactive application of amendments; review class settlement literature | 3.50 | 1,400.00 | RPKJ |
| Nov-02-16 | Telephone conference with Matt Rigling | 0.20 | 80.00 | RPKJ |
| Nov-02-16 | Review Excel Spreadsheets from expert | 0.40 | 160.00 | RPKJ |
| Nov-02-16 | Exchange correspondence with M. Rigling | 0.25 | 100.00 | RPKJ |
| Nov-02-16 | Correspondence to N. Johnston with Requested Data from Expert | 0.25 | 100.00 | RPKJ |
| Nov-03-16 | Review Judge Stinson's Order on 11/7 conference | 0.20 | 80.00 | RPKJ |
| Nov-03-16 | Westlaw research on Amended I.C. 22-2-5-2; research on Kronos cases | 1.00 | 400.00 | RPKJ |
| Nov-07-16 | Office conference regarding hearing. | 0.20 | 80.00 | RFH |
| Nov-07-16 | Correspondence to Defendant's counsel regarding afternoon court conference | 0.25 | 100.00 | RPKJ |
| Nov-07-16 | Represent clients at conference with Judge Stinson | 0.30 | 120.00 | RPKJ |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Nov-07-16 | Review Court's Order on Class Notice | 0.20 | 80.00 | RPKJ |
| Nov-08-16 | Receipt and review of Court's Order. | 0.20 | 80.00 | RFH |
| Nov-10-16 | Strategy conference with Bob Hunt regarding 11/22 settlement conference and merger rumors | 0.75 | 300.00 | RPKJ |
| Nov-10-16 | Correspondence to N. Johnston regarding median damages | 0.25 | 100.00 | RPKJ |
| Nov-10-16 | Draft and File Opt-In Consent for John Warken | 0.25 | 100.00 | RPKJ |
| Nov-11-16 | Exchange correspondence with N. Johnston regarding Settlement Offer | 0.25 | 100.00 | RPKJ |
| Nov-14-16 | Strategy conference with Bob Hunt regarding 11/22 conference | 0.30 | 120.00 | RPKJ |
| Nov-14-16 | Westlaw and Handbook research on requirements in class settlements, strategies, CAFA | 1.25 | 500.00 | RPKJ |
| Nov-15-16 | Preparation for settlment conference. | 1.00 | 400.00 | RFH |
| Nov-15-16 | Westlaw research on Class Settlement Issues | 2.00 | 800.00 | RPKJ |
| Nov-15-16 | Work on Damage calculations and breakpoints; prep multiple exhibits for mediation | 4.50 | 1,800.00 | RPKJ |
| Nov-15-16 | Correspondence exchanges with Defendant's counsel regarding terms of Settlement Agreement | 0.25 | 100.00 | RPKJ |
| Nov-16-16 | Review Proposed Order on Joint Discovery Plan | 0.10 | 40.00 | RPKJ |
| Nov-16-16 | Telephone conference with Nick Johnston | 0.80 | 320.00 | RPKJ |
| Nov-17-16 | Continued preparation for settlement conference | 1.00 | 400.00 | RFH |
| Nov-18-16 | Office conference re settlement agreement | 1.00 | 400.00 | RFH |
| Nov-18-16 | Review and Calendar Court Order and Deadlines from Joint Discovery Plan | 0.20 | 80.00 | RPKJ |
| Nov-18-16 | Correspondence to Nick Johnston | 0.25 | 100.00 | RPKJ |
| Nov-18-16 | Westlaw research; Review multiple draft class action settlements; prep for 11/22 conference | 3.00 | 1,200.00 | RPKJ |
| Nov-18-16 | 2nd Phone conference with Nick Johnston | 0.20 | 80.00 | RPKJ |
| Nov-20-16 | Westlaw and PACER research on class settlement agreements; correspondence exchange with N. Johnston; Continue prep for 11/22 settlement conference | 2.50 | 1,000.00 | RPKJ |
| Nov-21-16 | Westlaw research on Statute of Limitations and Pay periods | 0.80 | 320.00 | RPKJ |
| Nov-21-16 | Draft Memo to File - each pay period triggers Statute of Limitations | 0.40 | 160.00 | RPKJ |
| Nov-21-16 | Telephone conference with Amy Schneider | 0.30 | 120.00 | RPKJ |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Nov-21-16 | Continued research; PACER search for sample class action settlements | 1.00 | 400.00 | RPKJ |
| Nov-21-16 | Telephone conference with Janet Breneman | 0.20 | 80.00 | RPKJ |
| Nov-21-16 | Continued prep for 11/22 settlement conference | 4.00 | 1,600.00 | RPKJ |
| Nov-21-16 | Review list of lunch damages | 3.00 | 420.00 | ALS |
| Nov-22-16 | Preparation for, and participate in settlement conference. | 4.00 | 1,600.00 | RFH |
| Nov-22-16 | Office conference regarding settlement procedures. | 0.50 | 200.00 | RFH |
| Nov-22-16 | Represent clients at settlement conference | 5.00 | 2,000.00 | RPKJ |
| Nov-22-16 | Exchange correspondence with Defendant's counsel after settlement conference | 0.25 | 100.00 | RPKJ |
| Nov-22-16 | Correspondence exchamges with Amy Schneider | 0.25 | 100.00 | RPKJ |
| Nov-23-16 | Telephone conference with client. | 0.20 | 80.00 | RPKJ |
| Nov-23-16 | Telephone call with client | 0.10 | 14.00 | ALS |
| Nov-23-16 | Review Minute Entry, calendar deadline to file approval documents | 0.10 | 14.00 | ALS |
| Nov-28-16 | Work on Class Settlement Agreement and Joint Motion to Approve | 0.75 | 300.00 | RPKJ |
| Nov-28-16 | Begin draft of Joint Motion for Conditional Certification of Settlement Class | 1.50 | 210.00 | ALS |
| Nov-29-16 | Revise draft of Joint Motion for Conditional Certification of Settlement Class | 0.50 | 70.00 | ALS |
| Nov-29-16 | Begin drafts of the Proposed Class Acction Notice, Order Preliminarily Approving Class Action Settlement Agreement and Memorandum in Support of Preliminary Approval | 2.00 | 280.00 | ALS |
| Nov-30-16 | Review sample class settlement agreement and prep for conference with N. Johnston | 0.50 | 200.00 | RFH |
| Nov-30-16 | Review sample class settlement agreement and prep for conference with N. Johnston | 0.50 | 200.00 | RFH |
| Nov-30-16 | Telephone conference with Nick Johnston | 0.75 | 300.00 | RFH |
| Nov-30-16 | Correspondence exchanges with Nick Johnston | 0.25 | 100.00 | RFH |
| Dec-02-16 | Continue work on Settlement Documents; Notices and Motion to Approve | 1.25 | 500.00 | RPKJ |
| Dec-07-16 | Exchange correspondence with Nick Johnston regarding settlement agreement and notices | 0.25 | 100.00 | RPKJ |
| Dec-10-16 | Work on Memo of Law un Support of Motion for Preliminary Approval of Settlement | 2.00 | 800.00 | RPKJ |
| Dec-10-16 | Correspondence to Nick Johnston | 0.25 | 100.00 | RPKJ |
| Dec-13-16 | Continued work on settlement documents; Motion to Approve; Proposed Order | 7.50 | 3,000.00 | RPKJ |

| | | | | |
|---|---|---|---|---|
| | Prliminarily approving class and collective action notice; FLSA Collective Action Notice; Claim form; Joint Motion to Consolidate Geraci & Schneider cases; Proposed Order of Consolidation; Notice of Consolidation; correspondence exchanges with N. Johnston | | | |
| Dec-13-16 | Begin draft of Joint Motion to Consolidate Related Cases; revise Joint Motion for Conditional Certification and proposed claim forms and notices to class members | 2.00 | 280.00 | ALS |
| Dec-14-16 | Exchange correspondence wit Nick Johnston | 0.25 | 100.00 | RPKJ |
| Dec-14-16 | Telephone conference with Nick Johnston | 0.50 | 200.00 | RPKJ |
| Dec-16-16 | Review Motions, Orders and Notices revised by Defendant | 1.00 | 400.00 | RPKJ |
| Dec-16-16 | Correspondence exchanges with Nick Johnston | 0.25 | 100.00 | RPKJ |
| Dec-19-16 | Work on Settlement Agreement and Plan of Allocation | 1.60 | 640.00 | RPKJ |
| Dec-19-16 | Receive and Review Order Consolidating Cases | 0.10 | 14.00 | ALS |
| Dec-20-16 | Repeat correspondence exchanges with Nick Johnston working on class action settlement agreement, motion and memo of law; Proposed Notices and claim forms; communications with (3) clients; finalize settlement agreement documents | 7.50 | 3,000.00 | RPKJ |
| Dec-21-16 | Continued review of final versions of motion and memo to approve class settlement; proposed notices and orders; corresponence echanges with Dana Stutzman | 3.00 | 1,200.00 | RPKJ |
| Dec-21-16 | E-correspondence to Judge LaRue | 0.25 | 100.00 | RPKJ |
| Dec-22-16 | Office conference regarding settlement documentation preparation. | 0.30 | 120.00 | RFH |
| Dec-22-16 | Draft Final Settlement Approval Order (proposed); Correspondence exchanges with Defendant's counsel; re-read settlement documents, motions, memo, proposed notices and Orders; File | 2.00 | 800.00 | RPKJ |
| Dec-27-16 | Begin work on Allocation formula based on class lists and months worked | 0.60 | 240.00 | RPKJ |
| Dec-27-16 | Begin calculating damages | 7.50 | 1,050.00 | ALS |
| Dec-28-16 | Correspondence to N. Johnston regarding class lists and allocations formula | 0.25 | 100.00 | RPKJ |
| Dec-28-16 | Work with A. Sanders on class member list and formula to allocate damages | 0.75 | 300.00 | RPKJ |
| Dec-28-16 | Review class lists, continue calculating damages | 6.00 | 840.00 | ALS |
| Dec-29-16 | Exchange correspondence with Nick Johnston regarding class list and allocation plan | 0.25 | 100.00 | RPKJ |

| Dec-30-16 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |
|---|---|---|---|---|
| Jan-06-17 | Review and Calendar judge Stinson's Order on 1/11 conference | 0.20 | 80.00 | RPKJ |
| Jan-06-17 | Resume work on Formula calculation to allocate settlement funds | 0.50 | 200.00 | RPKJ |
| Jan-06-17 | Revise damage calculations and prepare summary of same | 1.00 | 140.00 | ALS |
| Jan-09-17 | Review list of employees provided by defendant and revise damage calculations | 2.00 | 280.00 | ALS |
| Jan-10-17 | Telephone conference with Nick Johnson | 0.10 | 40.00 | RPKJ |
| Jan-10-17 | Represent clients at phone conference with Judge Stinson | 0.50 | 200.00 | RPKJ |
| Jan-11-17 | Exchange correspondence with N. Johnston | 0.25 | 100.00 | RPKJ |
| Jan-11-17 | Work on revised order and class and collective action notices; Correspondence to N. Johnston | 1.00 | 400.00 | RPKJ |
| Jan-12-17 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |
| Jan-12-17 | Additional revisions to Preliminary Order and Notice; correspondence to Johnston | 1.50 | 600.00 | RPKJ |
| Jan-12-17 | Telephone and email communication with Dahl Administration | 0.20 | 28.00 | ALS |
| Jan-13-17 | Exchange correspondence with D. Stutzman | 0.25 | 100.00 | RPKJ |
| Jan-16-17 | Correspondence to Defendant's counsel regarding 1/11 conference | 0.25 | 100.00 | RPKJ |
| Jan-16-17 | Prep for 1/11 conference with Judge Stinson; Continue work on class list and allocation formula | 0.75 | 300.00 | RPKJ |
| Jan-16-17 | Review Court Order granting Preliminary Approval of Class Settlement | 0.20 | 80.00 | RPKJ |
| Jan-16-17 | Correspondence to clients | 0.25 | 100.00 | RPKJ |
| Jan-16-17 | Put together material for class administrator; correspondence exchanges with Dahl Administration | 0.50 | 200.00 | RPKJ |
| Jan-16-17 | Exchange correspondence with class administrator | 0.25 | 100.00 | RPKJ |
| Jan-16-17 | Correspondence to Nick Johnston | 0.25 | 100.00 | RPKJ |
| Jan-18-17 | Exchange correspondence with N. Johnston | 0.25 | 100.00 | RPKJ |
| Jan-18-17 | Review emails from Plan Administrator and counsel regarding administration of settlement | 0.25 | 35.00 | ALS |
| Jan-19-17 | Exchange correspondence with counsel and administrator | 0.25 | 100.00 | RPKJ |
| Jan-19-17 | Multiple e-correspondence exchanges with N. Johnston and Class Administrator; work on Notices | 0.75 | 300.00 | RPKJ |
| Jan-23-17 | Exchange correspondence with Nick Johnston | 0.25 | 100.00 | RPKJ |

| Jan-23-17 | Made additions/revisions to forms | 0.40 | 160.00 | RPKJ |
|---|---|---|---|---|
| Jan-23-17 | Correspondence to Kendra Alfieri | 0.25 | 100.00 | RPKJ |
| Jan-25-17 | Exchange correspondence with class administration | 0.25 | 100.00 | RPKJ |
| Jan-26-17 | Review Class Administrator's revised notices forms and timeline | 0.40 | 160.00 | RPKJ |
| Jan-26-17 | Exchange correspondence with N. Johnston | 0.25 | 100.00 | RPKJ |
| Jan-26-17 | Correspondence to Kendra Alfieri | 0.25 | 100.00 | RPKJ |
| Feb-01-17 | Review Judge Stinson's s Entry | 0.20 | 80.00 | RPKJ |
| Feb-02-17 | Exchange correspondence with Kendra Alfieri | 0.25 | 100.00 | RPKJ |
| Feb-06-17 | Telephone conference with Amy Schneider | 0.30 | 120.00 | RPKJ |
| Feb-07-17 | Brief meeting with Amy Schneider | 0.30 | 120.00 | RPKJ |
| Feb-13-17 | Review project summary - claims and objections | 0.20 | 80.00 | RPKJ |
| Feb-14-17 | Telephone conference with class member M. Bridgewater | 0.20 | 80.00 | RPKJ |
| Feb-14-17 | CMP- Contact with early opt-ins about settlement | 0.30 | 120.00 | RPKJ |
| Feb-14-17 | Correspondence to N. Johnston and D. Stutzman regarding Opt-outs | 0.25 | 100.00 | RPKJ |
| Feb-14-17 | Correspondence exchange with Sarah Geraci | 0.25 | 100.00 | RPKJ |
| Feb-15-17 | Telephone conference with Amy Schneider | 0.20 | 80.00 | RPKJ |
| Feb-21-17 | Telephone conference with Amy Schneider | 0.20 | 80.00 | RPKJ |
| Feb-22-17 | Review and Process Opt outs | 0.25 | 100.00 | RPKJ |
| Feb-22-17 | Research - Westlaw and PACER to work on Motion/Brief in Support of Attorney's Fees | 0.60 | 240.00 | RPKJ |
| Feb-23-17 | Exchange correspondence with D. Hayes regarding N. Hayes Claim | 0.25 | 100.00 | RPKJ |
| Feb-27-17 | Review Opt-out Notices; Correspondence to Class Administrator | 0.25 | 100.00 | RPKJ |
| Mar-02-17 | Correspondence to client. | 0.25 | 100.00 | RPKJ |
| Mar-02-17 | Brief meeting with Opt-In with questions regarding settlement | 0.25 | 100.00 | RPKJ |
| Mar-03-17 | Research; work on Memo of Law in Support of Motion for Attorney's Fees | 1.00 | 400.00 | RPKJ |
| Mar-06-17 | Research; Continued work on Motion to Approve Class Fees and Memo of Law | 5.00 | 2,000.00 | RPKJ |
| Mar-06-17 | Process Opt-out Request | 0.25 | 100.00 | RPKJ |
| Mar-07-17 | Research; Continue work on Brief in Support of Motion for Fees; Work on Kondras Affidavit | 8.75 | 3,500.00 | RPKJ |

| Mar-08-17 | Correspondence to Phil Gibbons for help with fee petition | 0.25 | 100.00 | RPKJ |
| Mar-08-17 | Continued work on Motion for Final Approval of Class Counsel Fees. | 3.75 | 1,500.00 | RPKJ |
| Mar-10-17 | Continue work on memo in Support of Class Counsel Fees | 0.60 | 240.00 | RPKJ |
| Mar-13-17 | Continued work on Motion and Memo regarding Class Counsel Fees; Revise RPK Affidavit | 0.60 | 240.00 | RPKJ |
| | Totals | 869.70 | $322,868.00 | |

**FEE SUMMARY:**

| Lawyer | Hours | Effective Rate | Amount |
|---|---|---|---|
| Robert F. Hunt | 107.50 | $400.00 | $43,000.00 |
| Robert P. Kondras, Jr. | 666.00 | $400.00 | $266,400.00 |
| Amanda L. Sanders | 96.20 | $140.00 | $13,468.00 |

| **DISBURSEMENTS** | | **Disbursements** | **Receipts** |
|---|---|---|---|
| Jul-18-15 | Acct#xxxx xxxx 3300 9858 - filing fee (LOC) | 400.00 | |
| Oct-26-15 | Expert witness retainer (LOC) | 2,500.00 | |
| Apr-13-16 | Mailing documents to EmployStats expert | 27.62 | |
| Apr-22-16 | Inv#2395 - expert analysis/report of time records. (LOC) | 24,024.17 | |
| May-13-16 | Deposition Inv#3314 - Schneider and Woolum (LOC) | 703.90 | |
| May-23-16 | Mileage to Cloverdale | 41.48 | |
| May-23-16 | Depositions Inv#201969 of Hutson, Davignon, Zuel (LOC) | 469.35 | |
| May-23-16 | Depositions Inv#3311 of Zuel, Okoth (LOC) | 845.90 | |
| Jun-01-16 | Lunch meeting with client. | 25.29 | |
| Jun-10-16 | Deposition Inv#103648 - Dwight Steward, Ph.D. (LOC) | 247.85 | |
| Jun-10-16 | Deposition Inv# 3322 - copy of Dean Sheffler deposition (LOC) 0 @ 0.00 | 195.45 | |
| Jun-18-16 | Airline charges for travel to Austin, TX | 740.94 | |
| Jun-18-16 | Hotel and meals in Austin | 324.36 | |
| Jun-27-16 | Inv#2419 - expert witness deposition services (LOC) | 5,280.00 | |

| Jul-21-16 | Deposition Inv#3348 Janet Breneman (LOC) | 144.15 | |
| Oct-24-16 | Mileage to Indianapolis to meet with counsel on 10/21/16. | 86.40 | |
| Nov-18-16 | Parking fee for mediation | 22.00 | |
| | Totals | $36,078.86 | $0.00 |
| | **Total Fees, Disbursements** | | **$358,946.86** |
| | Previous Balance | | $0.00 |
| | Previous Payments | | $0.00 |
| | **Balance Due Now** | | **$358,946.86** |